**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF LOUISIANA**
**LAFAYETTE DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | **Chapter 11** |
| | § | |
| KNIGHT ENERGY HOLDINGS, LLC, *ET AL.*[1] | § | **Case No. 17-51014** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.** | § | |

**FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 25, 2017 TO DECEMBER 19, 2017 FOR LAW FIRM OF BAKER DONELSON, BEARMAN, CALDWELL AND BERKOWITZ, PC AS COUNSEL TO UNSECURED CREDITORS COMMITTEE OF KNIGHT ENERGY HOLDINGS, L.L.C., AND ITS AFFILIATED DEBTORS**

**SUMMARY COVER SHEET OF FEE APPLICATION**

| | |
|---|---|
| Name of applicant | Baker Donelson Bearman Caldwell & Berkowitz, PC |
| Name of client | Unsecured Creditors Committee of Knight Energy Holdings, L.L.C., and its affiliated debtors |
| Time period covered by this application | August 25, 2017 – December 19, 2017 |
| Total compensation sought this period | $329,276.50 |
| Total expenses sought this period | $3,678.81 |
| Petition date | August 8, 2017 |
| Date of Order approving employment | October 17, 2017 |
| Total compensation approved by Interim Order to date | $0.00 |

---

[1] The Debtor's in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Knight Energy Holdings, LLC (1930) (Case No. 17-51014); Knight Oil Tools, LLC (2667) (Case No. 17-50105); Knight Manufacturing, LLC (0600) (Case No. 17-50106); KDCC, LLC, f/k/a Knight Well Services, LLC (4156) (Case No. 17-51018); Tri-Drill, LLC (4957) (Case No. 17-51018); Advanced Safety & Training Management, LLC, (0510) (Case No. 17-51019); Knight Security, LLC (0923) (Case No. 17-51020); Knight Information Systems, LLC (0000) (Case No. 17-51021); El Caballero Ranch, Inc. (7345) (Case No. 17-51022); Rayne Properties, LLC (0000) (Case No. 17-51023); Knight Aviation, LLC (3329) (Case No. 17-51024); Knight Research & Development, LLC (3760) (Case No. 17-51025); Knight Family Enterprises, LLC (7190) (Case No. 17-51026); HMC Leasing, LLC (0814) (Case No. 17-51027) and HMC Investments, LLC (0000) (Case No. 17- 51028). The Debtors' service address is 2272 SE Evangeline Thruway, Lafayette, Louisiana 70508 other than Knight Manufacturing, LLC and Advanced Safety & Training Management, LLC. Knight Manufacturing, LLC's service address is 2810-A Melancon Road, Broussard, Louisiana 70518 and Advanced Safety & Training Management, LLC's service address is 1042 Forum Drive, Broussard, Louisiana 70518.

| | |
|---|---|
| Total expenses approved by Interim Order to date | $0.00 |
| Total allowed compensation paid to date | $0.00 |
| Total allowed expense paid to date | $0.00 |
| Blended rate in this application for all timekeepers | $383.15 |
| Compensation and Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $255,953.28 |
| Number of professionals included in this application | 13 |
| Interim or Final | Final |

4844-5128-9945 v1
2941876-000001 12/19/2017

| | | |
|---|---|---|
| **IN RE:** | § | **Chapter 11** |
| | § | |
| KNIGHT ENERGY HOLDINGS, LLC, *ET AL.*[2] | § | **Case No. 17-51014** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.** | § | |

**FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 25, 2017 TO DECEMBER 19, 2017 FOR LAW FIRM OF BAKER DONELSON, BEARMAN, CALDWELL AND BERKOWITZ, PC AS COUNSEL TO UNSECURED CREDITORS COMMITTEE OF KNIGHT ENERGY HOLDINGS, L.L.C., AND ITS AFFILIATED DEBTORS**

Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C., ("Baker Donelson") respectfully submits this first and final application ("Application") for an allowance of reasonable compensation for professional services rendered in connection with its representation of Unsecured Creditors Committee (the "Committee") of Knight Energy Holdings, L.L.C., and its affiliated debtors (collectively the "Debtors") from August 25, 2017 through December 19, 2017 (the "Application Period"), and reimbursement of expenses incurred in the rendition of those services for the same Application Period. Through this Application, Baker Donelson seeks allowance of fees in the amount of $329,276.50 and reimbursement of expenses in the amount of

---

[2] The Debtor's in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Knight Energy Holdings, LLC (1930) (Case No. 17-51014); Knight Oil Tools, LLC (2667) (Case No. 17-50105); Knight Manufacturing, LLC (0600) (Case No. 17-50106); KDCC, LLC, f/k/a Knight Well Services, LLC (4156) (Case No. 17-51018); Tri-Drill, LLC (4957) (Case No. 17-51018); Advanced Safety & Training Management, LLC, (0510) (Case No. 17-51019); Knight Security, LLC (0923) (Case No. 17-51020); Knight Information Systems, LLC (0000) (Case No. 17-51021); El Caballero Ranch, Inc. (7345) (Case No. 17-51022); Rayne Properties, LLC (0000) (Case No. 17-51023); Knight Aviation, LLC (3329) (Case No. 17-51024); Knight Research & Development, LLC (3760) (Case No. 17-51025); Knight Family Enterprises, LLC (7190) (Case No. 17-51026); HMC Leasing, LLC (0814) (Case No. 17-51027) and HMC Investments, LLC (0000) (Case No. 17- 51028). The Debtors' service address is 2272 SE Evangeline Thruway, Lafayette, Louisiana 70508 other than Knight Manufacturing, LLC and Advanced Safety & Training Management, LLC. Knight Manufacturing, LLC's service address is 2810-A Melancon Road, Broussard, Louisiana 70518 and Advanced Safety & Training Management, LLC's service address is 1042 Forum Drive, Broussard, Louisiana 70518.

$3,678.81 for total compensation and reimbursement of $332,955.31. In support of this application, Baker Donelson states as follows:

## JURISDICTION AND VENUE

1. This Court has jurisdiction over these cases pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408, 1409 and 1412. This application is made pursuant to 11 U.S.C. §§ 330-331 and Bankr. Rule 2016.

## BACKGROUND

2. The Debtors filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Bankruptcy Code on August 8, 2017 (the "Petition Date") in the United States Bankruptcy Court for the Western District of Louisiana.

3. Debtors remained in possession of their property and operated their business as debtors-in-possession in accordance with Sections 1107 and 1108 of the Bankruptcy Code.

4. The Committee was appointed on August 24, 2017. [Docs. 154, 376].

5. Application was made to employ Baker Donelson on behalf of the Committee on September 5, 2017, and a Final Order approving the employment of Baker Donelson was entered by this Court on October 17, 2017. [Docs. 224, 382, 426].

6. The Debtors previously filed a *Motion for Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professional Services* [Doc. 17], which the Court granted by Final Order on August 28, 2017 (the "Compensation Procedures Order") [Doc. 183]. Under the Compensation Procedures Order, Baker Donelson has previously received $255,953.28 of interim compensation and reimbursement of expenses for its services rendered to the Committee, as well as

$21,644.39 of interim compensation and reimbursement of expenses for its services rendered to the Committee that is held in Baker Donelson's Trust Account.

7. On August 25, 2017, the Debtors filed a Chapter 11 Plan of Reorganization which was amended on October 17, 2017, further supplemented on November 17, 2017, and further amended on November 29, 2017 (collectively, the "Plan"). [Docs. 162, 417, 529, 572]. On December 1, 2017, the Court entered an Order confirming the Debtors' Plan. [Doc. 576].

8. This Application covers extensive work during a period of four months. The fees sought include, but are not limited to, negotiating and attending to issues in connection with ensuring protections for the Committee in connection with the Debtors' DIP financing and formulation of the Plan, as well as preparing various pleadings and making various appearances with respect to representation of the Committee.

## PROFESSIONAL SERVICES RENDERED

9. This is the first and final application for fees and expenses requesting allowance and payment of $329,276.50 of fees for professional services rendered by Baker Donelson and $3,678.81 for costs incurred by Baker Donelson during the Application Period. Included in this calculation, is a request for an allowance of $8,000.00 for time spent related to preparing this Application, any application for the Committee's financial advisors, and addressing related case closing issues.

10. Copies of the bills for the Application Period are attached hereto and incorporated herein as *in globo* **Exhibit A.** Each bill identifies each specific item of work, the person performing that work and the time spent. At the end of each bill is a summary of the total

amount of time and requested compensation for each professional or paraprofessional performing work related to that subject matter during the Application Period.

11. Baker Donelson calculates the blended hourly rate for its professionals as totaling $383.15.

12. Attached hereto as **Exhibit B** is a list of professionals and paraprofessionals working on matters related to representation of the Committee during the Application Period and their hourly rates. Services of the various attorneys and other professionals performing services for the Committee are of a value of not less than the respective hourly rates described in Exhibit B. In each instance, the rates are within the range of the typical rates charged to other bankruptcy and non-bankruptcy clients by Baker Donelson for the respective time periods for work of a comparable nature, and, in some instances, the rates applied are below the rates charged to many clients for work of a similar nature.

13. Attached hereto as *in globo* **Exhibit C** is information about the experience of the professionals who are principally involved in this representation.

14. Attached as **Exhibit D** is an itemization per timekeeper of the time spent and fees generated on the project categories enumerated by the United States Trustee.

15. Attached as **Exhibit E** is a summary of Customary and Comparable Compensation.

16. Attached as *in globo* **Exhibit F** is the summary of the proposed budget and staffing plan submitted by Baker Donelson in conjunction with its retention in this matter. Baker Donelson is seeking compensation that is approximately $265,000.00 below the amount that was anticipated in the budget. Baker Donelson was able to achieve this cost reduction due to the negotiation of a favorable settlement with the Debtors, whereas the

budget anticipated that significant litigation may need to take place in order to resolve the matters between the parties.

17. Baker Donelson recognizes the numerous factors the Court must consider in determining the amount of allowable compensation. *See In re ASARCO, L.L.C.*, 702 F.3d 250, 261 (5th Cir. 2012) (footnotes and citations omitted) (bankruptcy courts may "consider numerous factors - including (1) the lodestar, (2) those found in [11 U.S.C. § 330(a)(3)'s] non-exclusive list, and (3) those listed in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974) - when determining 'reasonable compensation.'") The following factors support the reasonableness of the requested fees and expenses:

    a.  <u>Time and Labor Required</u>: The charges for the Baker Donelson's services in this case for the period for which compensation is sought totals $329,276.50 at its hourly rates. In addition, a total of $3,678.81 in out-of-pocket expenses are described in Baker Donelson's invoices. The time records attached as Exhibit A accurately reflect the nature of each service undertaken and the time expended. Baker Donelson has spent a total of approximately 822.0 hours on this case during the Application Period.

    b.  <u>Novelty and Difficulty of the Issues</u>: This case involved complex areas of federal bankruptcy law, as well as state law. Baker Donelson submits that this matter has been handled prudently and efficiently, and the amount of the fees incurred is reasonable under the circumstances present in these cases.

    c.  <u>Customary Fees</u>: All Baker Donelson attorneys and paraprofessionals charged their regular hourly rates or less, which rates are applicable to engagements for

cases other than under this title. The rates charged are comparable to rates charged by other attorneys similarly situated performing similar work.

d. <u>Whether the Fee is Fixed or Contingent</u>: These fees are paid per hour and are not on a contingent basis. All fees due to counsel are paid on an hourly rate for services performed in the bankruptcy proceedings, subject to the approval of the Court.

e. <u>Preclusion of Other Employment Due to Acceptance of this Case</u>: Baker Donelson has not been required to decline any representation due to the acceptance of this case.

f. <u>Experience, Reputation, and Ability of Counsel</u>: Baker Donelson respectfully submits that its attorneys are well-regarded in the areas of bankruptcy and commercial litigation.

g. <u>Desirability of the case</u>: There are no factors that make this case more undesirable than others.

h. <u>Awards in Similar Cases</u>: The requested fee is comparable to awards in similar Chapter 11 cases.

i. <u>Skill</u>: Baker Donelson has brought to this case its knowledge and experience in the bankruptcy and restructuring fields of law. Baker Donelson has been diligent in representing the Committee to the best of its ability. Baker Donelson has exhibited the necessary skill and competence required for this case.

j. <u>Time Limitations</u>: This matter presents significant time constraints related to Debtors' debtor-in-possession financing and plan confirmation process.

k.  <u>Amount of Time Involved and the Results Obtained</u>:  This factor has been treated

in detail above, and it appears that this factor has been favorably accommodated.

Baker Donelson has discharged its responsibility with a high level of professional

skill.

18. As set forth above, the *Johnson* factors weigh in favor of approving Baker Donelson's

lodestar figure based on Baker Donelson's customary hourly rates.

19. Further, the Legislative History at 124 Cong. Rec. H11092, H11092 (September 28,

1978), in discussing § 330(a) of the Bankruptcy Code, states as follows:

> Section 330(a) contains the standard of compensation adopted in
> the H.R. 8200 as passed by the House rather than the contrary
> standard contained in the Senate amendment.  Attorneys' fees in
> bankruptcy cases can be quite large and should be closely
> examined by the Court.  However, bankruptcy legal services are
> entitled to command the same competency of counsel as other
> cases.  In that light, the policy of this section is to compensate
> attorneys and other professionals serving in a case under Title 11 at
> the same rate other attorneys or other professionals would be
> compensated for performing comparable services in a case that is
> other than a case under Title 11.  Contrary language in the Senate
> report accompanying S. 2266 is rejected, and *Massachusetts
> Mutual Life Insurance Company v. Brock*, 405 F.2d 429, 432
> (5th Cir. 1968) is overruled.  Notions of economy of the estate in
> fixing fees are outdated and have no place in a Bankruptcy Code.

20. Baker Donelson notes that in awarding compensation pursuant to §§ 330 and 331 of the

Bankruptcy Code to professional persons employed under §§ 327 or 1103 of the

Bankruptcy Code, the Court must take into account, among other factors, the cost of

comparable non-bankruptcy services.  In pertinent part, § 330 of the Bankruptcy Code

provides for: "(1) Reasonable compensation for actual, necessary services rendered by

such trustee, examiner, professional person, or attorney, as the case may be, based on the

time, the nature, the extent, and the value of such services, and the cost of comparable

services other than in a case under this title; and (2) Reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a).

21. The legislative history of § 330(a) also states, among other things, that:

> The effect of [Section 330] is to overrule...cases that require fees to be determined based on notions of conservatism of the estate and economy of administration. If [those cases] were allowed to stand, attorneys that could earn much higher incomes in other fields would leave the bankruptcy arena. Bankruptcy specialists, who enable the system to operate smoothly, efficiently, and expeditiously, would be driven elsewhere, and the bankruptcy field would be occupied by those who could not find other work and those who practice bankruptcy law only occasionally almost as a public service. Bankruptcy fees that are lower than fees in other areas of the legal profession may operate properly when the attorneys appearing in bankruptcy cases do so intermittently, because a low fee in small segment of a practice can be absorbed by other work. Bankruptcy specialists, however, if required to accept fees in all cases that are consistently lower than fees they could receive elsewhere, will not remain in the bankruptcy field. H.R. Rep. no. 595, 95th Cong., 1st Sess. 329 (1977); *see also* 124 Cong. Rec. H11, 091-92 (daily ed., Sept. 28, 1978); 124 Cong. Rec. S17,408 (daily ed., October 6, 1978).

22. If Baker Donelson represented the Committee in a non-bankruptcy matter, Baker Donelson would charge and expect to receive on a current basis an amount at least equal to the amounts requested herein.

23. Pursuant to §§ 503(b)(2) and 504(a) of the Bankruptcy Code and Bankruptcy Rule 2016, Baker Donelson states that it has no agreement or understanding with any other entity for the sharing of compensation to be received for services rendered and expenses incurred in connection with this case. Baker Donelson has received no promise for compensation in connection with this case other than in accordance with the provisions of the Bankruptcy Code.

24. Baker Donelson's billing rates do not include as overhead components the charges for copying, long distance telephone calls, or other expenses set forth in the attached Exhibits. To maximize fairness to all clients, Baker Donelson's billing methods charge clients for copying and other office services only if they use those services. Baker Donelson believes and submits that these charges are fair and reasonable.

25. Baker Donelson has incurred cost and expenses as set forth in the Summary of Expenses, attached hereto as **Exhibit G.** Each of the charges set forth are equal to or less than Baker Donelson's standard rates for other clients. All reimbursements to attorneys and paraprofessionals for traveling and other expenses are consistent with the firms' reimbursement practices applicable to all firm clients. Copies of all invoices, receipts and other documentation have been provided to the United States Trustee. The expenses incurred for which reimbursement is sought total $3,678.81.

26. Baker Donelson currently holds $21,644.39 in its Trust Account. If this Application is granted, Applicant requests authority to apply this balance to the fees and costs due.

## STATEMENT FROM THE APPLICANT

| | |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | No. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | N/A (the total amount sought is less than the budgeted amount for the time period covered) |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | No. |
| Does the fee application include time or | No. |

| | |
|---|---|
| fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees. | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | No. |
| If the fee application includes any rate increases since retention: i. Did your client review and approve those rate increases in advance? ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458? | N/A. There have been no rate increases. |

## **CONCLUSION**

Applicant prays after due notice and such hearing as the court may require that the Court award final compensation in the amount of $329,276.50 for fees for professional services rendered by Baker Donelson, which includes an allowance for $8,000.00 for time spent related to preparing this Application, any application of the Committee's financial advisors, and addressing related case closing issues, and $3,678.81 for costs incurred by Baker Donelson during the period from August 25, 2017 through December 19, 2017, and after crediting all payments received, applying the balance held for the benefit of the Committee in Baker Donelson's Trust Account, that the Debtors be authorized and directed to pay the balance to Baker Donelson.

Dated: December 19, 2017

Respectfully submitted,

**BAKER, DONELSON, BEARMAN,
CALDWELL & BERKOWITZ**
A Professional Corporation

By: */s/ Jan M. Hayden*
    **Jan M. Hayden**
    Louisiana Bar No. 6672
    **Edward H. Arnold III**
    Louisiana Bar No. 18767
    Federal ID No. 17158
    **Lacey Rochester**
    Louisiana Bar No. 34733
    Federal ID No. 2394748
    201 St. Charles Avenue, Suite 3600
    New Orleans, Louisiana 70170
    Telephone:  (504) 566-5200
    Facsimile:  (504) 636-4000
    jhayden@bakerdonelson.com
    harnold@bakerdonelson.com
    lrochester@bakerdonelson.com

    AND

    **Susan C. Mathews**(*pro hac vice* admission granted)
    Texas Bar No. 05060650
    Federal ID No. 8479
    **Daniel J. Ferretti**(*pro hac vice* admission granted)
    Texas Bar No. 24096066
    Federal ID No. 2741909
    1301 McKinney St., Suite 3700
    Houston, TX 77010
    (713) 650-9700
    (713) 650-9701 – Facsimile
    smathews@bakerdonelson.com
    dferretti@bakerdonelson.com

    **COUNSEL FOR THE OFFICIAL
    UNSECURED CREDITORS COMMITTEE**

# EXHIBIT A

(Invoices)

4844-5128-9945 v1
2941876-000001 12/19/2017



201 ST. CHARLES AVENUE
SUITE 3600
NEW ORLEANS, LOUISIANA 70170
PHONE: 504.566.5200
FAX: 504.636.4000

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Linda Helmick
Official Unsecured Creditor's Committee of Knight Energy
Holdings LLC et al
29830 Beck Road
Wixon, MI 48393

September 14, 2017
Bill No.8425027
Client/Matter: 2941876.000001

JMH

**Client: Official Unsecured Creditor's Committee of Knight Energy Holdings LLC et al**
**Matter: Knight Energy Holdings - OUCC**

|  |  |  |
|---|---|---|
| Current Professional Services Rendered | $ | 33,422.50 |
| Current Expenses | $ | 56.73 |
| TOTAL AMOUNT DUE | $ | 33,479.23 |

ALABAMA · FLORIDA · GEORGIA · LOUISIANA · MARYLAND · MISSISSIPPI · SOUTH CAROLINA · TENNESSEE · TEXAS · VIRGINIA · WASHINGTON, D.C.

**Official Unsecured Creditor's Committee of Knight**      September 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      Bill No. 8425027
Client/Matter: 2941876.000001      Page 2 of 8

## ITEMIZED FEES

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/25/17 | JMH | Begin review of docket and recent filings | 1.50 | 727.50 |
| 08/26/17 | JMH | Continued review of documents in record including disclosure statement; first day pleadings | 2.00 | 970.00 |
| 08/26/17 | JMH | Telephone call with Billy Patrick and review of materials forwarded | 1.20 | 582.00 |
| 08/27/17 | JMH | Continued review of documents and emails to team re: assignment | 2.50 | 1,212.50 |
| 08/27/17 | SCM | Review email from J. Hayden regarding engagement and upcoming hearing (.3); telephone conference with J. Hayden regarding preparation of retention application (.2); email correspondence with L. Rochester regarding same (.1); review docket sheet, declaration in support of first day pleadings, interim cash collateral order and prepare schedule of upcoming hearings/deadlines (2.5) | 3.00 | 1,425.00 |
| 08/28/17 | JMH | Confer with Hank Arnold and Committee re: strategy in case and our retention | 1.00 | 485.00 |
| 08/28/17 | JMH | Review of DIP Order and Cash Collateral and identify issues | 2.00 | 970.00 |
| 08/28/17 | JMH | Review emails re: retention applications and review notices of appearances; revise all | 0.80 | 388.00 |
| 08/28/17 | JMH | Confer with Hank Arnold and John Rowland re: strategy (.8); emails to opposing counsel and Courtney Gilmer and Susan Mathews re: review of collateral; emails re: bar date issues (.4) | 1.20 | 582.00 |
| 08/28/17 | EHA | Review bar date issues (.20); e-mails with Jan Hayden re: extension (.20) | 0.40 | 174.00 |
| 08/28/17 | EHA | Review e-mail re: DIP financing pleadings and documents (1.10) | 1.10 | 478.50 |
| 08/28/17 | EHA | Telephone conference with Linda Helmick, Clayton Courville and Jan Hayden re: case status, DIP Motions, Debt Structure and Plan issues (.80); meet with Jan Hayden re: case status, UCC issues and pending motion (1.0); review punch list open items (.40); review pending deadlines (.20); review e-mail from Jan Hayden re: lien review (.10); review UCC carve out issues (.20) | 2.70 | 1,174.50 |
| 08/28/17 | SCM | Review docket and prepare memo regarding deadlines in cases | 0.50 | 237.50 |

**Official Unsecured Creditor's Committee of Knight**         **September 14, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**         **Bill No. 8425027**
Client/Matter:  2941876.000001         **Page 3 of 8**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/28/17 | SCM | Prepare retention application, declaration in support and proposed order (2.5); email correspondence regarding terms of engagement (.3) | 2.80 | 1,330.00 |
| 08/28/17 | CHG | Work on draft Motion to Amend Order setting Bar Date | 1.50 | 592.50 |
| 08/28/17 | CHG | Review docket, first day pleadings and Order setting Bar Date | 1.00 | 395.00 |
| 08/28/17 | LAH | Preparation and filing Notice of Appearances | 0.40 | 60.00 |
| 08/28/17 | MRH | Correspondence regarding carve out provisions in DIP motion; Work on issues relating to DIP motion | 1.90 | 655.50 |
| 08/29/17 | JMH | Review guidelines re: counsel; email with Gail McCulloch re: same and review and revise Application to Employ; prepare client declaration | 1.50 | 727.50 |
| 08/29/17 | JMH | Telephone call with Clay Courviille and emails to Committee re: status | 0.40 | 194.00 |
| 08/29/17 | JMH | Continued review of the docket and pleadings filed including terms of Opportune engagement and DIP documents and budget; preparation of questions to debtor's counsel re: issues raised | 3.70 | 1,794.50 |
| 08/29/17 | JMH | Email requesting information from debtor's counsel | 0.60 | 291.00 |
| 08/29/17 | JHR | Work on engagement and employment matters; compliance with guidelines in larger chapter 11 cases | 1.20 | 558.00 |
| 08/29/17 | EHA | Review draft of Motion to Extend Bar Date (.30) (No Charge) | 0.00 | 0.00 |
| 08/29/17 | EHA | E-mails with Steve Landry of Teneo Capital re: Financial Advisor issues (.20); work on potential Financial Advisor to UCC (1.0); review e-mail from Clay Courville re: Financial Advisor candidates; e-mail with Steve Landry re: Teneo Capital (.30); e-mails with Jan Hayden re: request for information from the Debtor (.30); review response from Billy Patrick (.10) | 1.90 | 826.50 |
| 08/29/17 | PHW | Review Louisiana security documents for perfection or attachment issues | 2.10 | 472.50 |
| 08/29/17 | CHG | Finalize draft Motion to Alter or Amend Order Setting Bar Date | 1.60 | 632.00 |
| 08/29/17 | MRH | Review DIP motion and DIP order and identify issues relating to unsecured creditors | 1.80 | 621.00 |
| 08/30/17 | JMH | Review stipulation re: extending the date for DIP (.2); telephone call with Paul Heath re: status (.3) | 0.50 | 242.50 |
| 08/30/17 | JMH | Preparation of engagement letter (No Charge) | 0.00 | 0.00 |

**Official Unsecured Creditor's Committee of Knight**            **September 14, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                 **Bill No.  8425027**
Client/Matter:  2941876.000001             **Page 4 of 8**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/30/17 | JMH | Work on retention issues for Baker Donelson; redraft documents (No Charge) | 0.00 | 0.00 |
| 08/30/17 | JMH | Telephone call with Frank Hundley re: possible role as F.A; review emails from Linda Helmick and Hank Arnold re: same | 0.60 | 291.00 |
| 08/30/17 | JMH | Emails re: documents for review | 0.20 | 97.00 |
| 08/30/17 | JHR | Review and analysis of several pending motions filed in case | 1.80 | 837.00 |
| 08/30/17 | EHA | Telephone call with Steve Landry and Chuck Boguslashi of Teneo Capital re: Knight Oil UCC issues (.80); review and revise By-laws for UCC (.50); review e-mail and Huron credentials from Linda Helmick (.30); e-mails with Aaron Kibbey re: Huron credentials (.20) | 1.80 | 783.00 |
| 08/30/17 | SCM | Review email from J. Hayden forwarding loan document received from Cantor's counsel (.1); email correspondence with C. Gilmer regarding same (.1); review index of documents forwarded by Cantor's counsel (.2); telephone conference with C. Gilmer regarding review of same (.5); review email from C. Gilmer regarding same (.1) | 1.00 | 475.00 |
| 08/30/17 | CHG | Receipt and brief review of voluminous loan and security documents for use in lien review | 0.50 | 197.50 |
| 08/30/17 | MRH | Review DIP motion and DIP order and identify issues relating to unsecured creditors | 2.10 | 724.50 |
| 08/31/17 | DJF | Phone conference with Hank Arnold and Susan Mathews regarding case status (0.2); phone conference with Jan Hayden, John Rowland, Susan Mathews, and Hank Arnold regarding case strategy (0.8) | 1.00 | 350.00 |
| 08/31/17 | JHR | Receipt and review of financial information (budget, July financial statements) from Debtor and CRO; analysis and assessment in advance of call with these parties set for 9/5 | 1.70 | 790.50 |
| 08/31/17 | JHR | Initial review of Debtor's Disclosure Statement | 2.50 | 1,162.50 |
| 08/31/17 | JHR | Conference call with work group/team re: overall initial strategy and assignment of tasks; discuss same and timing/triage given limited timeframe | 0.90 | 418.50 |
| 08/31/17 | EHA | E-mails with Jan Hayden and John Rowland re: potential causes of action (.20) | 0.20 | 87.00 |
| 08/31/17 | EHA | Review DIP information including budget, bank account information and financial statements (1.0) | 1.00 | 435.00 |

**Official Unsecured Creditor's Committee of Knight**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**
Client/Matter: 2941876.000001

September 14, 2017

Bill No. 8425027
**Page 5 of 8**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/17 | EHA | Review e-mail from Linda Helmick re: Financial Advisor candidates (.10); e-mails with Frank Hudles re: Headwaters MB (.10); e-mails with Linda Helmick re: 9/5 interviews with financial candidates (.20) | 0.40 | 174.00 |
| 08/31/17 | EHA | Review e-mails with Billy Patrick and Jan Hayden re: production of financial documents by Opportune (.30); review e-mails from Billy Patrick re: 9/6 meeting re: financial records (.20); review e-mail and presentation from Ryan Maupin of Grant Thornton (.50) | 1.00 | 435.00 |
| 08/31/17 | EHA | Review revised Employment Application and supporting documents (.40) | 0.40 | 174.00 |
| 08/31/17 | PHW | Attention to North Dakota and Wyoming mortgage issue; email to debtor attorneys re additional documentation concerning interests in collateral | 0.20 | 45.00 |
| 08/31/17 | SCM | Conference with D. Ferretti regarding case status and preparation of notices of appearance and motions to appear pro hac vice (.3); telephone conference with H. Arnold regarding same (.2); telephone conference with G. Mitchell regarding filings in case and calendaring upcoming hearings/deadlines (.2); email correspondence with C. Gilmer regarding review of loan documents (.1); Begin review of loan documents (1.5); participate in team conference call with J. Hayden, H. Arnold, J. Rowland and D. Ferretti regarding upcoming cash collateral hearing, seeking extension of bar date for filing claims, review of loan documents of senior secured creditor and related matters (.7) | 3.00 | 1,425.00 |
| 08/31/17 | CHG | Revise Application to Employ Baker Donelson and supporting exhibits to same | 1.00 | 395.00 |
| 08/31/17 | CHG | Work on lien review | 2.20 | 869.00 |
| 08/31/17 | MRH | Review objection of Whitney Bank to DIP financing and related order (.6); Work on summary of objections to DIP financing and related order (1.5); Research case law regarding authority to increase carve out provisions (.7) | 2.80 | 966.00 |
| 08/31/17 | JMH | Telephone call with Grant Thornton | 0.30 | 145.50 |
| 08/31/17 | JMH | Review ST motion re: guidelines (No Charge) | 0.00 | 0.00 |

**Official Unsecured Creditor's Committee of Knight**                    September 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                                          Bill No. 8425027
Client/Matter: 2941876.000001                                             Page 6 of 8

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 08/31/17 | JMH | Continued review of DIP and cash collateral; conference with Ruthie Hagun re: same (1.0); dictate draft objection (1.1); began mark up of order; email request for data with debtor's counsel (.5); telephone call with William Patrick re: cash collateral questions and budget (.6) | 4.50 | 2,182.50 |
| 08/31/17 | JMH | Telephone calls with potential F.A.'s | 0.60 | 291.00 |
| 08/31/17 | JMH | Review materials forwarded by William Patrick including budgets, financial statements, etc. and D & O policies | 1.50 | 727.50 |
| 08/31/17 | JMH | Review proofs of claim filed | 0.30 | 145.50 |
| | | TOTAL CURRENT FEES | 76.30 | $ 33,422.50 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| CHG | C H Gilmer | 395.00 | 7.80 | 3,081.00 |
| DJF | D J Ferretti | 350.00 | 1.00 | 350.00 |
| EHA | H Arnold | 435.00 | 10.90 | 4,741.50 |
| JHR | J H Rowland | 465.00 | 8.10 | 3,766.50 |
| JMH | J M Hayden | 485.00 | 26.90 | 13,046.50 |
| LAH | L A Hunter | 150.00 | 0.40 | 60.00 |
| MRH | R R Hagan | 345.00 | 8.60 | 2,967.00 |
| PHW | P H Willis | 225.00 | 2.30 | 517.50 |
| SCM | S C Mathews | 475.00 | 10.30 | 4,892.50 |
| | TOTAL CURRENT FEES | | 76.30 | $ 33,422.50 |

**FEE SUMMARY BY TASK**

| TASK | PHASE | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-------|------------------|-------|--------|
| B110 | B100 | Case Administration | 30.00 | 14,068.00 |
| B120 | B100 | Asset Analysis and Recovery | 2.50 | 604.50 |
| B160 | B100 | Fee/Employment Applications | 8.50 | 3,694.50 |
| B180 | B100 | Avoidance Action Analysis | 4.00 | 1,900.00 |
| B190 | B100 | Other Contested Matters (excluding assumption/rejection motions) | 6.70 | 2,311.50 |
| B210 | B200 | Business Operations | 7.80 | 3,393.00 |

**Official Unsecured Creditor's Committee of Knight**          September 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                              **Bill No. 8425027**
Client/Matter:  2941876.000001                                **Page 7 of 8**

| TASK | PHASE | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-------|-----------------|-------|--------|
| B230 | B200 | Financing/Cash Collections | 8.10 | 3,823.50 |
| B310 | B300 | Claims Administration and Objections | 5.80 | 2,291.00 |
| B320 | B300 | Plan and Disclosure Statement (including Business Plan) | 2.90 | 1,336.50 |
| TOTAL CURRENT FEES | | | 76.30 | $    33,422.50 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Telephone Number Dialed: 1(337)269-0052, Destination: Lafayett, LA | 08/22/17 | 1.40 |
| Telephone Number Dialed: 1(225)381-0252, Destination: Baton Ro, LA | 08/24/17 | 0.35 |
| Telephone Number Dialed: 1(601)415-1977, Destination: Vicksbur, MS | 08/24/17 | 3.50 |
| Telephone Number Dialed: 1(318)676-3550, Destination: Shrevepo, LA | 08/24/17 | 2.80 |
| Telephone Number Dialed: 1(601)415-1977, Destination: Vicksbur, MS | 08/24/17 | 4.20 |
| Telephone Number Dialed: 1(337)457-9331, Destination: Eunice, LA | 08/24/17 | 0.35 |
| Telephone Number Dialed: 1(318)619-1895, Destination: Alexandr, LA | 08/25/17 | 2.80 |
| Telephone Number Dialed: 1(318)676-3550, Destination: Shrevepo, LA | 08/25/17 | 0.70 |
| Telephone Number Dialed: 1(318)619-1895, Destination: Alexandr, LA | 08/25/17 | 17.15 |
| Telephone Number Dialed: 1(601)415-1977, Destination: Vicksbur, MS | 08/25/17 | 1.75 |
| Telephone Number Dialed: 1(601)415-1977, Destination: Vicksbur, MS | 08/25/17 | 3.50 |
| Conference Call Expense VENDOR: Soundpath Conferencing; INVOICE#: 9015262000-091217; DATE: 9/12/2017  -  . | 08/28/17 | 9.00 |
| Conference Call Expense VENDOR: Soundpath Conferencing; INVOICE#: 9015262000-091217; DATE: 9/12/2017  -  . | 08/31/17 | 9.23 |
| TOTAL CURRENT EXPENSES | $ | 56.73 |

TOTAL CURRENT AMOUNT DUE          $     33,479.23

**Official Unsecured Creditor's Committee of Knight**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**
Client/Matter: 2941876.000001

**September 14, 2017**

**Bill No. 8425027**
**Page 8 of 8**



201 ST. CHARLES AVENUE
SUITE 3600
NEW ORLEANS, LOUISIANA 70170
PHONE: 504.566.5200
FAX: 504.636.4000

www.bakerdonelson.com

**TAX NO. 62-1047356**

---

# REMITTANCE

Linda Helmick
Official Unsecured Creditor's Committee of Knight Energy
Holdings LLC et al
29830 Beck Road
Wixon, MI 48393

September 14, 2017
Bill No.8425027
Client/Matter: 2941876.000001

JMH

**Client: Official Unsecured Creditor's Committee of Knight Energy Holdings LLC et al**
**Matter: Knight Energy Holdings - OUCC**

| | | |
|---|---|---:|
| Current Professional Services Rendered | $ | 33,422.50 |
| Current Expenses | $ | 56.73 |
| TOTAL AMOUNT DUE | $ | 33,479.23 |

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



201 ST. CHARLES AVENUE
SUITE 3600
NEW ORLEANS, LOUISIANA 70170
PHONE: 504.566.5200
FAX: 504.636.4000

www.bakerdonelson.com

**TAX NO. 62-1047356**

---

# SUMMARY

Linda Helmick
Official Unsecured Creditor's Committee of Knight Energy
Holdings LLC et al
29830 Beck Road
Wixon, MI 48393

October 25, 2017
Bill No.8425028
Client/Matter: 2941876.000001

JMH

**Client: Official Unsecured Creditor's Committee of Knight Energy Holdings LLC et al**
**Matter: Knight Energy Holdings - OUCC**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 181,041.25 |
| Current Expenses | $ | 2,012.46 |
| TOTAL AMOUNT DUE | $ | 183,053.71 |

ALABAMA • FLORIDA • GEORGIA • LOUISIANA • MARYLAND • MISSISSIPPI • SOUTH CAROLINA • TENNESSEE • TEXAS • VIRGINIA • WASHINGTON, D.C.

**Official Unsecured Creditor's Committee of Knight**　　　　　　**October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　**Bill No.  8425028**
Client/Matter:  2941876.000001　　　　　　　　　　　　**Page 2 of 30**

## ITEMIZED FEES

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/17 | JHR | Continued review of pleadings and filings, assessment of necessary actions and strategic planning | 3.00 | 1,320.00 |
| 09/01/17 | JHR | Preparation for and participate on conference call with Debtor's counsel, CRO, and support personnel; cover a number of issues, including operational status and financial picture | 1.20 | 528.00 |
| 09/01/17 | EHA | Review revised DIP Order and comments (.30); review e-mails from John Rowland and Jan Hayden re: DIP issues and concerns (.50); review DIP loan documents (.50); review e-mail and documents from Patrick Willis re: real estate financing (.30) | 1.60 | 640.00 |
| 09/01/17 | EHA | Review Teneo Capital Statement of Qualifications (.30); review revised By-Laws and circulate to Committee Members (.30); review Headwaters UCC proposal (.20) | 0.80 | 320.00 |
| 09/01/17 | DJF | Review and revise committee by-laws | 0.90 | 301.50 |
| 09/01/17 | DJF | Review case docket, motions, and notices of hearing to confirm upcoming objection deadlines, hearing dates, and deadlines to ask court to reconsider entered orders | 2.00 | 670.00 |
| 09/01/17 | SEL | Review docket for Chapter 11 jointly administered cases; work on organization of pleadings/filings and index same to NetDocs | 2.60 | 494.00 |
| 09/01/17 | JMH | Continued conflicts check for retention | 0.40 | 184.00 |
| 09/01/17 | JMH | Review presentations from financial advisors | 1.20 | 552.00 |
| 09/01/17 | JMH | Work on comments to DIP order and email to Paul Heath re: same | 2.20 | 1,012.00 |
| 09/01/17 | JMH | Review report re: deadlines and upcoming hearings and coordination emails | 1.00 | 460.00 |
| 09/01/17 | JMH | Review and revise motion re: extension of bar date | 0.30 | 145.50 |
| 09/01/17 | JMH | Review several proof of claims filed | 0.20 | 97.00 |
| 09/01/17 | JMH | Telephone call with debtor's counsel and Ourtune re: budget and financial condition of the debtors; conference with John Rowland there after | 1.20 | 582.00 |

**Official Unsecured Creditor's Committee of Knight**      **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      **Bill No. 8425028**
Client/Matter: 2941876.000001      **Page 3 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/17 | SCM | Email correspondence regarding team conference call (.1); review memo from D. Ferretti regarding objection deadlines for various motions (.2); prepare email to D. Ferretti regarding same (.1). | 0.40 | 190.00 |
| 09/01/17 | CHG | Continue work on lien review | 0.60 | 237.00 |
| 09/01/17 | SCM | Continue to review closing documents received from VE, including credit agreement and four deeds of trust on Texas properties (2.0); review schedule of loan documents prepared by C. Gilmer (.1). | 2.10 | 997.50 |
| 09/02/17 | SCM | Review J. Hayden's memo regarding engagement as counsel for OUCC and follow-up on response to various motions filed by the debtor and respond to same | 0.20 | 95.00 |
| 09/02/17 | SCM | Review docket and download motion to retain investment banker and exhibits and motion to retain real estate brokers (.5); review and analyze motion to retain investment banker (.5) | 1.00 | 475.00 |
| 09/03/17 | LER | Research prohibition of sub rosa plans for purposes of drafting objection to motion to assume RSA | 2.20 | 572.00 |
| 09/03/17 | LER | Analyze docket, plan disclosure statement, and motion to assume RSA, including the RSA and term sheet, for purposes of drafting objection to motion to assume | 2.20 | 572.00 |
| 09/03/17 | JMH | Review and finalize the retention package for Baker Donelson including declarations and conflict materials; email to client re: documents, issues, and execution | 2.00 | 920.00 |
| 09/03/17 | JMH | Review Headwater proposal and email re: same | 0.40 | 184.00 |
| 09/03/17 | JMH | Review emails and red line of order re: cash collateral and DIP | 0.50 | 230.00 |
| 09/04/17 | DJF | Review cash management order and motion to determine whether to request reconsideration of same | 0.60 | 210.00 |
| 09/04/17 | LER | Analyze plan, disclosure statement, motion to assume restructuring support agreement, and motion for vic of cash collateral, and dip financing to evaluate the overlap and relationships between various prepetition, secured vendors, Senior Credit facility lenders, Dip lenders, and consenting lenders for purposes of drafting opposition to motion to assume RSA | 5.00 | 1,300.00 |
| 09/04/17 | LER | Draft opposition to motion to assume RSA | 5.00 | 1,300.00 |

**Official Unsecured Creditor's Committee of Knight**                    **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                                        **Bill No. 8425028**
Client/Matter: 2941876.000001                                           **Page 4 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/04/17 | JMH | Review responses from lender to DIP order; telephone call with Hank Arnold, Doug Draper, Billy Patrick, Paul Heath, and Brad Foxman; call thereafter with Hank Arnold | 2.00 | 920.00 |
| 09/04/17 | EHA | Review e-mails and draft pleadings re: Baker Donelson Employment Application (.40); review Headwaters Financial Advisor materials (.20) | 0.60 | 240.00 |
| 09/04/17 | EHA | Review e-mail and review DIP Order from Brad Foxman (.30); conference call on DIP with Lender's counsel, Jan Hayden and Debtor's counsel (1.0); e-mails with Jan Hayden re: Budget issues (.40) | 1.70 | 680.00 |
| 09/04/17 | SCM | Review and analyze: exhibits to application to retain investment banker, including engagement letter and declaration; application to retain brokers to determine assets to be handled by broker; declaration regarding disposition of first day assets; and terms of RSA prohibiting debtors from pursuing alternative restructuring and DIP loan (2.0); prepare memo to J. Hayden, H. Arnold and J. Rowland regarding same (.5) | 2.50 | 1,187.50 |
| 09/05/17 | JMH | Telephone calls with the Committee re: status, bylaws and our retention and interviewing financial advisors (3) | 3.00 | 1,380.00 |
| 09/05/17 | JMH | Continued preparation of DIP objection (2 hr); preparation for hearing on DIP (1.5); review of draft objection re: restructure (.5) | 4.00 | 1,840.00 |
| 09/05/17 | JMH | Review research re: restructure agreement | 0.50 | 230.00 |
| 09/05/17 | JMH | Drafting our retention papers | 0.50 | 242.50 |
| 09/05/17 | JMH | Confer with Hank Arnold and John Rowland re: strategy re: DIP, restructure agreement and other issues | 1.00 | 460.00 |
| 09/05/17 | EHA | E-mails with Committee Members re: Financial Advisors (.20); e-mails with potential Financial Advisors re: interviews (.50); telephone conference with Committee and potential Financial Advisors (1.50); review exhibits and revised Baker Donelson Fee Application (.50) | 2.70 | 1,080.00 |
| 09/05/17 | EHA | Review revised Motion to Amend re: Proof of Claim deadline (.20) | 0.20 | 80.00 |
| 09/05/17 | EHA | Review deadlines and dates issues (.30); telephone conference with Committee Members and Jan Hayden re: status and 9/6 hearings (.50) | 0.80 | 320.00 |

**Official Unsecured Creditor's Committee of Knight**      October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      Bill No. 8425028
Client/Matter: 2941876.000001      **Page 5 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/05/17 | EHA | Review revised DIP budget from Brad Foxman (.30); review e-mails and comments to DIP from Billy Patrick (.20); review revisions to DIP from Brad Foxman (.10); review e-mails re: application of Adequate Protection Payment by JPMorgan Chase (.20); review revised Objection to Cash Collateral (.30) | 1.10 | 440.00 |
| 09/05/17 | EHA | Review revised Objection to Bayshore Employment (.20) | 0.20 | 80.00 |
| 09/05/17 | JHR | Additional work/drafting and revisions to various objections to pending motions; RSA assumption and assumption of agreement with investment banker | 2.30 | 1,012.00 |
| 09/05/17 | JHR | Additional review of pleadings and documents during travel to New Orleans for hearings on 9/6; work on objections to RSA during travel time | 4.00 | 1,760.00 |
| 09/05/17 | JHR | Participate in interviews of prospective financial advisors for UCC; continued call with Committee members re: same and strategic discussions for 9/6 hearings | 2.20 | 1,023.00 |
| 09/05/17 | LER | Confer with Dan Ferretti re: additional cases for Opposition to Motion to Assume BSA on issue of business judgment of fiduciary for 365 argument | 0.20 | 52.00 |
| 09/05/17 | LER | Review and revise Opposition to Motion to Approve Restructuring Support Agreement; incorporate various additional arguments regarding violation of absolute priority rule, consideration for releases of insiders, the fiduciary out provision and its relation to the DIP motion, and the potential administrative expense if BSA subsequently breached; incorporate comments and edits from John Rowland and Dan Ferretti; finalize and electronically file Opposition | 6.30 | 1,638.00 |
| 09/05/17 | LER | Review employment application and organize and finalize exhibits for filing; confer with administrative assistant re: filing same | 0.90 | 234.00 |
| 09/05/17 | DJF | Review disclosure statement in light of objection to assumption of RSA for information regarding debtors' structure, etc. (1.5); review applicable case law regarding assumption of RSAs (2.5); review and revise opposition to assumption of RSA (1.0); review and revise objection to investment banker retention motion (0.9) | 5.90 | 1,976.50 |

**Official Unsecured Creditor's Committee of Knight**       October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**       Bill No. 8425028
Client/Matter: 2941876.000001       **Page 6 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/05/17 | SCM | Telephone conference with J. Hayden regarding response to application to retain investment banker (.1); prepare email to J. Hayden regarding same (.1); telephone conference with L. Rochester regarding same and assisting with filing (.2); begin drafting objection to application to retain investment banker (2.0); telephone conference with J. Hayden regarding same (.2); finalize draft objection (1.0); conference with D. Ferretti regarding same (.2); email correspondence regarding same (.2) | 4.00 | 1,900.00 |
| 09/05/17 | DJF | Review insider compensation motion and order in connection with possible challenge to same | 0.70 | 245.00 |
| 09/06/17 | JMH | Travel to Lafayette for hearing and return to New Orleans | 4.00 | 970.00 |
| 09/06/17 | JMH | Confer with Lacey Rochester and Dan Ferretti with John Rowland re: results of hearing and next steps reL analysis of claims and assets (.6); confer with Courtney Gilmer re: analysis of Clear Lake claims (.3) | 0.90 | 436.50 |
| 09/06/17 | JMH | Review form of order and email to Brad Foxman re: same; telephone call with Billy Patrick re: modification to DIP order | 0.50 | 230.00 |
| 09/06/17 | JMH | Confer with John Rowland re: strategy for hearing (.6); confer with William Patrick and Paul Heath re: resolution of DIP issues and attendance at hearing; confer with various unsecured creditors thereafter (2) | 2.60 | 1,196.00 |
| 09/06/17 | JHR | Follow up strategic discussions (internal) re: next steps in Committee representation process; tasks and review of information provided at hearing and during meeting with Debtor and CRO | 1.50 | 660.00 |
| 09/06/17 | JHR | Preparation for hearing on approval of DIP and participation at same | 3.00 | 1,320.00 |
| 09/06/17 | JHR | Return travel to Nashville following hearings and meeting with Debtors/CRO | 4.00 | 880.00 |
| 09/06/17 | JHR | Meeting with CRO, representatives of Debtors, and consultants to discuss operations, statements and schedules, historical and operational matters | 2.50 | 1,162.50 |
| 09/06/17 | SEL | Review docket for new filings; pull and review statements of financial affairs and schedules for each debtor and index same to NetDocs; email to team re schedules; continue download of pleadings filed to date and save each to NetDocs | 2.60 | 494.00 |

**Official Unsecured Creditor's Committee of Knight**                    October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                                        Bill No. 8425028
Client/Matter: 2941876.000001                                           **Page 7 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/06/17 | SCM | Review objection deadline for motion to employ brokers (.1); review property to be sold under motion and request schedules for same (.3); review schedules of assets and liabilities for HMC Leasing El Caballero Ranch, Rayne Properties and Knight Aviation LLC regarding properties owned by those debtors to be sold according to declaration (1.5); review objection to DIP filed by JP Morgan Chase and identification of FL property as collateral (.2) | 2.10 | 997.50 |
| 09/06/17 | SCM | Email correspondence with C. Gilmer regarding review of loan documents | 0.20 | 95.00 |
| 09/06/17 | SCM | Review ECF notices of filing of schedules and SOFAs (.2); conference with D. Ferretti regarding calendaring of deadlines and hearing dates and related matters (.1); email correspondence regarding same (.1) | 0.40 | 190.00 |
| 09/06/17 | CHG | Communications with client team regarding lien/loan review project and continue work on same | 1.50 | 592.50 |
| 09/06/17 | DJF | Further review of insider compensation motion to determine possible challenges to same | 0.70 | 245.00 |
| 09/06/17 | EHA | Review Motion to Amend and Amended Statements of Financial Affairs and Schedules | 1.00 | 435.00 |
| 09/06/17 | EHA | Review final form of Objection to Disclosure Statement | 0.80 | 348.00 |
| 09/06/17 | EHA | Review Application to Employ Real Estate Brokers | 0.40 | 174.00 |
| 09/06/17 | EHA | Review Notice of Hearing on Motion to Assume Executory Contracts | 0.10 | 43.50 |
| 09/06/17 | EHA | Review Order on Critical Vendor Motion | 0.20 | 87.00 |
| 09/06/17 | EHA | Work on UCC Financial Advisor Employment and Schedule Motions | 0.50 | 217.50 |
| 09/06/17 | EHA | Review Order implementing Large Case Guidelines | 0.20 | 87.00 |
| 09/06/17 | JHR | Travel to Lafayette | 2.00 | 465.00 |
| 09/07/17 | JMH | Final review of DIP order and email confirming info | 0.20 | 97.00 |
| 09/07/17 | JMH | Telephone conference with Susan Mathews re: real estate brokers and review emails re: same | 0.40 | 184.00 |
| 09/07/17 | JMH | Telephone call with Huron, Committee and Hank Arnold re: update and selection of all financial advisors | 1.00 | 460.00 |
| 09/07/17 | JMH | Confer with Hank Arnold re: issues re: retention of financial advisors and review emails re: same | 0.40 | 184.00 |

**Official Unsecured Creditor's Committee of Knight**          October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                              Bill No. 8425028
Client/Matter: 2941876.000001                                **Page 8 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/07/17 | DJF | Review schedules for the following debtors: Advanced Safety and Training Management, LLC, El Caballero Ranch, Inc., HMC Investments, L.L.C., HMC Leasing, LLC, and KDCC, LLC, and create summary spreadsheet of same | 4.40 | 1,474.00 |
| 09/07/17 | LER | Review and revise draft Order granting employment on interim basis and confer with paralegal re: uploading same | 0.20 | 52.00 |
| 09/07/17 | EHA | Review application to employ real estate brokers (.20) | 0.20 | 80.00 |
| 09/07/17 | EHA | Review By-Laws executed by Clay Courville and Linda Helmick (.20) | 0.20 | 80.00 |
| 09/07/17 | EHA | Review Order re: deadline to object to validity of liens and secured debt (.20) | 0.20 | 80.00 |
| 09/07/17 | EHA | Review Order setting hearing dates for Plan and Disclosure Statement (.20) | 0.20 | 80.00 |
| 09/07/17 | EHA | Telephone conferences with potential UCC Financial Advisors (.90); e-mails with Committee Members re: potential Financial Advisors (.30); e-mails to potential Financial Advisors re: revised DIP budget amounts (.40); e-mails with Charles Boguslaski re: fee proposal and DIP (.20); e-mails with Aaron Kibbey re: fee proposal and revised budget (.20) | 2.00 | 800.00 |
| 09/07/17 | EHA | Review Proof of Claim Bar Date (.10) | 0.10 | 40.00 |
| 09/07/17 | SEL | Review mailing matrix; review docket to determine parties consenting to receipt of filings via electronic court notification; review order re limited notice to determine parties to receive copy of filings | 0.90 | 171.00 |
| 09/07/17 | SCM | Review listing agreements for the LA and FL properties which are the subject of the Debtors' motion to approve retention of broker (.4); telephone conference C. Leyens regarding terms of listing agreement for LA property (.2); prepare email to M. Hartley regarding same (.3); review memo from M. Hartley (.1); begin drafting response and limited objection to application to retain real estate brokers (1.5); telephone conferences with L. Rochester regarding same and assisting with filing and results of hearing on 9/6/17 (.2); telephone conference with J. Hayden regarding response to (.1); finalize draft objection (1.0); email correspondence regarding same (.2) | 4.00 | 1,900.00 |

**Official Unsecured Creditor's Committee of Knight**　　　　　October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　　　Bill No.  8425028
Client/Matter:  2941876.000001　　　　　　　　　　　　　　**Page 9 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/07/17 | SCM | Conference with C. Lujano regarding preparation of motion to appear pro hac vice (.1); review and revise same (.1) | 0.20 | 95.00 |
| 09/07/17 | JHR | Receipt and review of updated cash collateral budget; telephone conference with Jan Hayden re: same | 0.70 | 308.00 |
| 09/07/17 | SCM | Prepare email to J. Hayden regarding status of receipt of loan documents from JP Morgan Chase and Iberia Bank (.1); telephone conference with J. Hayden regarding same and status of review of other loan documents (.2); continue review of loan documents (.5) | 0.70 | 332.50 |
| 09/07/17 | SCM | Telephone conference with H. Arnold regarding status of OUCC's interviews for retention of professionals (.1); telephone conference with J. Krasnoff of Chiron Financial regarding same (.1) | 0.20 | 95.00 |
| 09/07/17 | CHG | Work on lien/loan review | 3.00 | 1,185.00 |
| 09/08/17 | JMH | Review correspondence re: claims asserted by Helis | 0.10 | 48.50 |
| 09/08/17 | JMH | Telephone call with Hank Arnold and Tenesco applicants; brief call with Huron (.6); review emails from UCC re:selection of Huron (.2) | 0.80 | 368.00 |
| 09/08/17 | JMH | Review and respond to Tristan Manthey re: continuance on broker | 0.20 | 92.00 |
| 09/08/17 | JMH | Review of information re: claims and confer with Hank Arnold re: same | 0.60 | 291.00 |
| 09/08/17 | LER | Thoroughly analyze schedules for Advanced Safety and Training Management, LLC, El Caballero Ranch, Inc. HMC Investments, LLC, HMC Leasing, LLC, KDCC, LLC; update excel chart to reflect important data from schedules for use and analysis by team | 4.10 | 984.00 |
| 09/08/17 | EHA | Review Heller Draper Fee Summary (.10) | 0.20 | 80.00 |
| 09/08/17 | EHA | E-mails with Financial Advisors candidates (.50) | 0.50 | 200.00 |
| 09/08/17 | EHA | Review Order setting hearing on Baker Donelson Fee Application (.10) | 0.10 | 40.00 |
| 09/08/17 | EHA | Review Notice of Hearing and Bar Date Extension (.20) | 0.20 | 80.00 |

**Official Unsecured Creditor's Committee of Knight**          October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                             Bill No.  8425028
Client/Matter:  2941876.000001                                Page 10 of 30

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/08/17 | EHA | Telephone conference with Chuck Boguslaski and Jan Hayden re: Knight Financial Advisor engagement (.30); telephone conference with Aaron Kibbey and Jan Hayden re: Financial Advisor engagement (.30); e-mail to Linda Helmick and Clay Courville re: Huron and Teneo (.20); telephone conference with Committee re: Financial Advisor selection, pending pleadings and hearings (.50) | 1.30 | 565.50 |
| 09/08/17 | EHA | Review Order granting Motion to Expedite Hearing on Real Estate Broker (.10) | 0.10 | 43.50 |
| 09/08/17 | EHA | Review Order on Cash Collateral (.30) | 0.30 | 120.00 |
| 09/08/17 | EHA | Review documents supporting Huron engagement (.30) | 0.30 | 120.00 |
| 09/08/17 | EHA | Review Order on Stay Relief (.20) | 0.20 | 80.00 |
| 09/08/17 | SCM | Review deed of trust for Ector County | 0.40 | 190.00 |
| 09/08/17 | CHG | Continue lien/loan review | 3.00 | 1,185.00 |
| 09/08/17 | JHR | Work on outlining objections to Disclosure Statement and Plan based on objection to RSA and related information | 1.40 | 616.00 |
| 09/08/17 | SCM | Review ECF notice of orders entered from 9/6/17 hearing including cash collateral order and motion to extend time (.1); review calendar of upcoming hearings in case (.1) | 0.20 | 95.00 |
| 09/09/17 | SCM | Research regarding forbearance agreements and potential avoidance actions arising from same | 1.50 | 712.50 |
| 09/10/17 | JMH | Review docket re: schedules filed, proofs of claim; confer with Dan Ferretti re: upcoming hearings and 341 | 0.30 | 138.00 |
| 09/10/17 | JMH | Review emails re: retention of Huron | 0.10 | 48.50 |
| 09/11/17 | JMH | Review and approve orders re: retention of brokers | 0.30 | 145.50 |
| 09/11/17 | JMH | Telephone call with Hank Arnold and John Rowland re: status and strategy and telecon with Huron | 0.70 | 339.50 |
| 09/11/17 | JMH | Confer with Dan Ferretti re: 341 meeting and preparation for same | 0.30 | 145.50 |
| 09/11/17 | JMH | Telephone call with George Scott re: his client's unsecured claim | 0.20 | 97.00 |
| 09/11/17 | LER | Prepare for hearing on motion to appoint investment banker | 0.30 | 78.00 |
| 09/11/17 | JHR | Analysis and strategic considerations for opposing RSA and related disclosure statement issues combined for hearing on 10/3 | 0.80 | 372.00 |

**Official Unsecured Creditor's Committee of Knight**          **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                               **Bill No. 8425028**
Client/Matter: 2941876.000001                                  **Page 11 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/11/17 | JHR | Conference call with Mr. Arnold and Ms. Hayden re: task list and next steps in case -- hearings on 10/3 | 0.50 | 232.50 |
| 09/11/17 | EHA | Review revised Schedules (.50) | 0.50 | 217.50 |
| 09/11/17 | EHA | Telephone conference with Dennis Ulak, John Rowland and Jan Hayden re: financial information request list, Disclosure Statement and RSA hearings | 0.80 | 348.00 |
| 09/11/17 | DJF | Review schedules of remaining debtors and prepare spreadsheet summary of same for Jan Hayden's use during 341 meeting of creditors | 5.40 | 1,890.00 |
| 09/11/17 | CHG | Provide title documents for vehicles; continue review of UCC and related security documents for purpose of confirming security of lenders | 3.50 | 1,382.50 |
| 09/11/17 | SCM | Continue review of loan documents and preparation of memo summarizing documents (1.6); review and analyze first two loan amendments (1.0) | 2.60 | 1,235.00 |
| 09/12/17 | JMH | Meet with Clay Courville and Mark Mintz and Laura Ashley re: next steps | 1.00 | 485.00 |
| 09/12/17 | JMH | Attend hearings re: brokers; attend 341 hearing | 1.30 | 630.50 |
| 09/12/17 | JMH | Travel from New Orleans to Lafayette | 1.50 | 363.75 |
| 09/12/17 | JHR | Receipt and begin initial review of appraisal reports on several properties owned by Debtors, including TX ranch | 1.20 | 558.00 |
| 09/12/17 | JHR | Preparation for and participation in conference call with UCC's financial advisor; broad discussion focusing on valuation, assets, status of case and tasks for FA | 1.20 | 558.00 |
| 09/12/17 | EHA | Telephone conference with Huron and John Rowland re: document requests, 341 meeting and Disclosure Statement issues (.50); review e-mail, comments and 341 issues from Huron (.30); telephone conference with Clay Courcelle re: Lafayette hearings (.20) | 1.00 | 435.00 |
| 09/12/17 | DJF | Review first day declaration on critical vendors, critical vendor motion, and critical vendor order related to possible challenge of same | 1.10 | 385.00 |
| 09/12/17 | CHG | Continue review of loan documents for purposes of determining perfection/security of secured lenders | 1.80 | 711.00 |
| 09/12/17 | SCM | Continue review of amendments to loan agreement and drafting of memo summarizing terms (4.5); complete chart and forward draft to C. Gilmer (.5) | 5.00 | 2,375.00 |

**Official Unsecured Creditor's Committee of Knight**            **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**            **Bill No. 8425028**
Client/Matter: 2941876.000001            **Page 12 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/12/17 | LER | Research methods to set aside critical vendor motion including under Federal Rule 60, or to alter or amend Order or seek new trial under Federal Rule 59 | 2.40 | 624.00 |
| 09/12/17 | LER | Draft Motion to Set Aside Critical Vendor Order; phone calls with Dan Ferretti re: same | 1.20 | 312.00 |
| 09/13/17 | JMH | Review emails re: status of lien review | 0.20 | 97.00 |
| 09/13/17 | JMH | Review emails re: financial advisor meeting and lists | 0.30 | 145.50 |
| 09/13/17 | JMH | Review emails from creditors and forward same | 0.20 | 97.00 |
| 09/13/17 | JMH | Telephone call with Mr. Camos re: his claims | 0.40 | 194.00 |
| 09/13/17 | JMH | Review docket entries | 0.20 | 97.00 |
| 09/13/17 | JMH | Review application re: Gordon Brothers | 0.20 | 97.00 |
| 09/13/17 | JMH | Review emails re: critical vendor issues | 0.20 | 97.00 |
| 09/13/17 | JMH | Confer with Hank Arnold re: results of the 341 hearing | 0.40 | 194.00 |
| 09/13/17 | DJF | Review critical vendor issues with Lacey Rochester | 0.20 | 70.00 |
| 09/13/17 | EHA | Review real estate appraisals and forward to Huron (.50) | 0.50 | 217.50 |
| 09/13/17 | CHG | Work on review of changes to loan covenants | 0.90 | 355.50 |
| 09/13/17 | EHA | Review Statement re: Gordon Brothers application | 0.20 | 87.00 |
| 09/13/17 | EHA | Telephone conference with Susan Matthews re: loan documents issues, adequate consideration issues and loan modifications (.50); confer with Jan Hayden re: debt issues and background from 341 testimony on debt structure (.50); review 2015 Offering Circular and financials (.50); e-mails with Huron re: financial review issues (.40); review site visit request (.20) | 2.10 | 913.50 |
| 09/13/17 | EHA | Review Orders on retention of Real Estate Brokers | 0.20 | 87.00 |
| 09/13/17 | SCM | Telephone conference with H. Arnold regarding status of review of loan documents and issues presented (.3); review information received from H. Arnold (.3); conference with C. Lujano regarding completion of information for schedule of collateral documentation (.3); telephone conference with C. Gilmer regarding same (.4); continue drafting memo (1.5); research regarding legal description for Midland County property and analyze same (1.2); prepare email to J. Hayden regarding status of review of loan documents (.3); review email from C. Gilmer regarding review of financial covenants (.1); review draft memo and prepare email to C. Gilmer regarding information needed for same (.4) | 4.80 | 2,280.00 |

**Official Unsecured Creditor's Committee of Knight**            **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**            **Bill No. 8425028**
Client/Matter: 2941876.000001            **Page 13 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/13/17 | LER | Continue researching and drafting Motion to Set Aside Critical Vendor Order under various strategies; arrange call with Debtor and counsel to discuss critical nature of vendors | 2.90 | 754.00 |
| 09/14/17 | DJF | Review critical vendor information in anticipation of call with debtors regarding same (0.4); phone call with debtors and Opportune regarding critical vendors (0.4) | 0.80 | 280.00 |
| 09/14/17 | JMH | Confer with Lacey Rochester re: call with Debtors re: critical vendors and decision re: same; review emails re: same | 0.30 | 145.50 |
| 09/14/17 | JMH | Confer with John Rowland re: strategy and emails to Brett Furr and P.J. Herbert re: need for collateral data | 0.70 | 339.50 |
| 09/14/17 | JHR | Additional review and analysis of fact scenario presented by Ms. Mathews re: lien avoidance | 0.60 | 279.00 |
| 09/14/17 | JHR | Additional analysis of assets and valuations provided by Debtors -- appraisals | 1.00 | 465.00 |
| 09/14/17 | JHR | Conference with Ms. Mathews re: lien and avoidance issues based on prior lending relationships between Debtors and prior secured lender | 0.30 | 139.50 |
| 09/14/17 | SCM | Review email correspondence between J. Hayden and B. Furr regarding request for IberiaBank's loan documents (.1); review and revise draft memo summarizing terms of credit agreements and amendments (.8); telephone conference with J. Rowland regarding potential lien avoidance claim as to Midland County property and other related matters (.3); review research on adequacy of property description (.3); research regarding defenses to fraudulent transfer actions under NY law (2.5) | 4.00 | 1,900.00 |
| 09/14/17 | LER | Call with Debtor and Opportune re: critical vendors; discuss with Jan Hayden; follow up call with Dan Ferretti re: strategy | 0.50 | 130.00 |
| 09/14/17 | EHA | E-mails with Dennis Ulak re: financial information request | 0.30 | 130.50 |
| 09/14/17 | CHG | Work on lien review issues and memo re: same | 4.00 | 1,580.00 |
| 09/15/17 | DJF | Review and revise confidentiality agreement with Debtors to view company documents | 0.80 | 280.00 |
| 09/15/17 | JMH | Review emails re: data needed for liens analysis | 0.30 | 145.50 |
| 09/15/17 | JMH | Review of materials and summaries of assets and liabilities; comments re: same | 0.60 | 291.00 |

**Official Unsecured Creditor's Committee of Knight**　　　　　　　　**October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　　**Bill No.  8425028**
Client/Matter:  2941876.000001　　　　　　　　　　　　　　**Page 14 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/15/17 | JMH | Review emails re: Hellis claim | 0.20 | 97.00 |
| 09/15/17 | JMH | Review of confidentiality agreement and confer with Dan Ferretti re: same and review and approve final; review emails re: same | 1.00 | 485.00 |
| 09/15/17 | JHR | Review of Disclosure Statement and Plan, as well as background financial data received from Debtors; begin analysis of deficiencies and additional information needed/required | 2.80 | 1,302.00 |
| 09/15/17 | SCM | Email correspondence with D. Zdunkewittzc regarding prospective purchaser for El Caballero Ranch property (.2); prepare email to J. Hayden regarding same (.2) | 0.40 | 190.00 |
| 09/15/17 | SCM | Review summary of loan documents and prepare memo to J. Hayden regarding documents to be requested from debtors to complete lien analysis (.7); review cases on fraudulent transfer law (.5); email correspondence with N. Kressler regarding review of LA fraudulent transfer law and choice of law (.4) | 1.60 | 760.00 |
| 09/15/17 | NBK | Engaged as to review of choice of law issues. | 0.50 | 227.50 |
| 09/15/17 | EHA | Review e-mails from Susan Mathews re: additional documents requested (.20); review e-mails re: Cabellero Ranch escrows (.20) | 0.40 | 174.00 |
| 09/15/17 | EHA | Review e-mails from Jan Hayden and Billy Patrick re: Helis Oil claims | 0.40 | 174.00 |
| 09/15/17 | PHW | Research re Louisiana fraudulent statute provisions and conflict of law statutes | 1.20 | 294.00 |
| 09/16/17 | DJF | Correspond with Tristan Manthey regarding confidentiality agreement | 0.20 | 70.00 |
| 09/17/17 | JMH | Various emails re: delivery of documents and execution of the Confidential Agreement | 0.60 | 291.00 |
| 09/17/17 | SCM | Review OK case holding that forbearance agreement for short period of time is not sufficient consideration for pledge of additional collateral (.3); analyze memo received from P. Willis on choice of law with respect to avoidance actions on cases filed in Louisiana (.1); respond to email (.1) | 0.50 | 237.50 |
| 09/18/17 | JMH | Review emails re: objection to disclosure statement (.2); review materials from Houlihan (.8); review motions and pleadings re: plan (.8) | 1.80 | 873.00 |
| 09/18/17 | JMH | Telephone call with creditor re: request for information | 0.20 | 97.00 |
| 09/18/17 | JMH | Review proofs of claim filed | 0.30 | 145.50 |

**Official Unsecured Creditor's Committee of Knight**      October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      Bill No.  8425028
Client/Matter:  2941876.000001      Page 15 of 30

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/17 | JMH | Confer with Huron re: information gathered | 0.80 | 388.00 |
| 09/18/17 | JHR | Participate on conference call with Committee's financial advisors re: assessment of information from day 1 review at Debtors' HQ | 0.80 | 372.00 |
| 09/18/17 | JHR | Additional review of disclosure statement and plan, as well as documents provided by Debtors and work on objection to DS | 2.70 | 1,255.50 |
| 09/18/17 | EHA | Review debt structure issues raised by John Rowland (.20) | 0.20 | 87.00 |
| 09/18/17 | EHA | Review e-mails from Jan Hayden re: assets and liability (.30); review Challenger Minerals claims (.20) | 0.50 | 217.50 |
| 09/18/17 | EHA | Review hearing notices for October 3rd hearings (.30) | 0.30 | 130.50 |
| 09/18/17 | EHA | Review Confidentiality Agreement (.20) | 0.20 | 87.00 |
| 09/18/17 | EHA | Review comments re: potential Objection to Disclosure Statement (.40) | 0.40 | 174.00 |
| 09/18/17 | EHA | Review fraudulent conveyance and recordation action issue (.30) | 0.30 | 130.50 |
| 09/18/17 | DJF | In connection with objection to disclosure statement, review and analyze issues related to (a) unencumbered assets supporting liquidation analysis and (b) issues related to confirmability of plan as a means to deny approval of a disclosure statement | 1.00 | 350.00 |
| 09/18/17 | DJF | Phone call with Huron regarding meeting with Opportune and other issues related to assets of the debtors | 0.50 | 175.00 |
| 09/18/17 | LER | Research re law on adequacy of Disclosure Statements | 0.30 | 78.00 |
| 09/19/17 | LER | Review notes from call re: critical vendor motion and draft memorandum to file with analysis re: decision not to try to set aside Final Order and critical nature of vendors | 0.60 | 156.00 |
| 09/19/17 | JMH | Telephone call with Mr. Veasy re: status of case | 0.30 | 145.50 |
| 09/19/17 | JMH | Prepare the budget for September through December | 1.00 | 485.00 |
| 09/19/17 | JMH | Review motion to redeem property and emails re: same | 0.80 | 388.00 |
| 09/19/17 | JMH | Review emails re: upcoming hearing | 0.20 | 97.00 |
| 09/19/17 | JMH | Telephone call with Gail McCulloch re: fee issues | 0.20 | 97.00 |
| 09/19/17 | JMH | Review materials re: voting procedures; review of Disclosure Statement and emails re: same | 1.50 | 727.50 |

**Official Unsecured Creditor's Committee of Knight**　　　　　　　October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　　　Bill No.　8425028
Client/Matter:　2941876.000001　　　　　　　　　　　　　　**Page 16 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/19/17 | JHR | Additional review of Houlihan Lokey documents/Teaser and information produced by Debtor per request of Committee | 1.70 | 790.50 |
| 09/19/17 | JHR | Some work on objection to Disclosure Statement | 1.30 | 604.50 |
| 09/19/17 | JHR | Numerous conferences and email correspondence with Legal Team (Hayden, Arnold, Rochester, and Ferretti) re: asset review and potential lien avoidance issues | 1.20 | 558.00 |
| 09/19/17 | PHW | Research re Louisiana revocatory action and Louisiana choice of law anaysis | 2.30 | 563.50 |
| 09/19/17 | DJF | Draft application to employ Huron as financial advisor | 2.40 | 840.00 |
| 09/19/17 | SCM | Email correspondence with T. Manthey regarding status of listing of El Caballero Ranch property | 0.20 | 95.00 |
| 09/19/17 | EHA | Review e-mails from Susan Mathews re: El Cabellero Ranch (.20) | 0.20 | 87.00 |
| 09/19/17 | EHA | Review e-mail from Billy Patrick re: continuance of RSA hearing to confirmation (.20) | 0.20 | 87.00 |
| 09/19/17 | EHA | E-mails with Dan Ferretti re: Huron Employment Application (.30); review Budget Proposal from Jan Hayden (.30); review draft Huron engagement pleadings (.50) | 1.10 | 478.50 |
| 09/19/17 | MRH | Begin review of claims and prepare spreadsheet/summary of claims | 1.10 | 379.50 |
| 09/20/17 | JMH | Emails re: meetings tomorrow and Friday to assess strategy | 0.30 | 145.50 |
| 09/20/17 | JMH | Continued work on our budget; confer with Ms. McCulloch re: proper codes for same and email re: same | 1.00 | 485.00 |
| 09/20/17 | JMH | Telephone call with Douglas Draper re: assets; review report and confer with Susan Mathews re: same | 0.80 | 388.00 |
| 09/20/17 | JMH | Review motion re: balloting procedures | 1.00 | 485.00 |
| 09/20/17 | JMH | Telephone call with Billy Patrick re: retention of investment banker and plan issues | 0.50 | 242.50 |
| 09/20/17 | JHR | Analysis of potential objections to Disclosure Statement to include in pleading | 2.50 | 1,162.50 |
| 09/20/17 | JHR | Begin drafting objection to Disclosure Statement | 1.40 | 651.00 |
| 09/20/17 | DJF | Review schedule of unencumbered assets | 0.30 | 105.00 |

**Official Unsecured Creditor's Committee of Knight**      October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      Bill No. 8425028
Client/Matter: 2941876.000001      **Page 17 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/20/17 | SCM | Telephone conference with J. Hayden regarding status of review and analysis and scheduling call to discuss same (.2); email correspondence regarding same (.2); research regarding choice of law issue (2.2) | 2.60 | 1,235.00 |
| 09/20/17 | SEL | Begin review and analysis of claims filed and compare same to claims scheduled by Debtors | 1.80 | 360.00 |
| 09/20/17 | EHA | Review e-mail from Susan Mathews re: unencumbered property spreadsheet (.20) | 0.20 | 87.00 |
| 09/20/17 | EHA | Review Huron Third Request for Information | 0.30 | 130.50 |
| 09/20/17 | EHA | Review Order on Application to Employ Real Estate Brokers, Ordinary Course Professionals (.30) | 0.30 | 130.50 |
| 09/20/17 | EHA | Review Amended Creditor Lists (.50) | 0.50 | 217.50 |
| 09/20/17 | LER | Review and respond to email from Jan Hayden re: notice addresses; review Donlin site and docket to draft email response; reach out to counsel for Clearlake to inquire re: address | 0.80 | 208.00 |
| 09/20/17 | MRH | Review claims filed; Prepare spreadsheet of claims filed vs scheduled to determine amount owed to unsecured creditors | 7.40 | 2,553.00 |
| 09/21/17 | JMH | Emails re: documents requested for review with Douglas Draper | 0.20 | 97.00 |
| 09/21/17 | JMH | Review order re: fee procedures; letters re: same | 0.60 | 291.00 |
| 09/21/17 | JMH | Review filings including affidavit re: ordinary course professionals, orders re: brokers and ordinary course professionals; order and motion re: discovery | 0.90 | 436.50 |
| 09/21/17 | JMH | Continued review of disclosure statement and plan re: potential objections and modifications to same | 2.80 | 1,358.00 |
| 09/21/17 | JMH | Emails with Susan Mathews and J.P. Hebert re: documents | 0.20 | 97.00 |
| 09/21/17 | JMH | Preparation for and attending meeting with Huron, Hank Arnold, Susan Mathews, and John Rowland re: current efforts of Huron; issues to be examined and prepare report to committee re: same | 1.50 | 727.50 |
| 09/21/17 | JHR | Preparation for and participate on call with Committee Financial Advisors and Baker Team re: initial review of financial information | 1.00 | 465.00 |
| 09/21/17 | SEL | Continue review and analysis of claims filed and compare same to claims scheduled by Debtors; request Certificate of Good Standing for John Rowland to include with pro hac vice motion | 3.20 | 640.00 |

**Official Unsecured Creditor's Committee of Knight**          October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                              Bill No. 8425028
Client/Matter: 2941876.000001                                 Page 18 of 30

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/21/17 | JHR | Limited, initial (limited) review of security documents forwarded by Huron (FA for UCC) -- deeds of trust | 1.20 | 558.00 |
| 09/21/17 | JHR | Review and suggested revisions to UCC budget | 0.50 | 232.50 |
| 09/21/17 | SCM | Prepare email to C. and P. Willis regarding status of review of loan documents (.2); review responses and reply to same (.2); prepare email to P. Willis regarding his review of choice of law under LA law and LA revocatory statute (.4); review response and reply to same (.2); email correspondence with JP Morgan Chase regarding request for loan documents and review and print out proof of claim (.4); continue to work on memo summarizing loan documents and possible claims (2.0); review case on La revocatory statute (.7) | 4.10 | 1,947.50 |
| 09/21/17 | JHR | Drafting/continue work on objection to Disclosure Statement | 2.80 | 1,302.00 |
| 09/21/17 | SCM | Participate in call with Huron Consulting, J. Hayden, J. Rowland and H. Arnold regarding status of review of documents at company and debtors' draft liquidation analysis | 1.00 | 475.00 |
| 09/21/17 | LER | Phone call with Sarah Edwards re: Clearlake address | 0.30 | 78.00 |
| 09/21/17 | LER | Email Dan Ferretti and John Rowland re: pro hac motions; confer with Gloria Mitchell to prepare same and obtain certificates of good standing | 0.30 | 78.00 |
| 09/21/17 | EHA | Review real estate owned spreadsheet from Dennis Ulak (.30); review document requests re: assets and liabilities (.50); review e-mails from Jan Hayden re: unencumbered assets (.40); e-mails with Susan Mathews and Patrick Willis re: Louisiana revocatory action (.40); review e-mails from AJ Patel re: loan documents (.90); review Bank of Jeanerette loan documents (.30); review e-mail and open issues from Jan Hayden (.30) | 3.10 | 1,348.50 |
| 09/21/17 | MRH | Review claims filed; Work on spreadsheet of claims filed vs scheduled to determine amount owed to unsecured creditors | 7.40 | 2,553.00 |
| 09/22/17 | JHR | Conference call with Debtors' counsel and Clearlake counsel to cover liquidation analysis and other aspects of case | 1.00 | 465.00 |
| 09/22/17 | JHR | Finish initial draft of substantive objection to Disclosure Statement | 3.50 | 1,627.50 |
| 09/22/17 | JHR | Conference call with work team re: status of case, potential lien avoidance and asset recoveries | 1.00 | 465.00 |

**Official Unsecured Creditor's Committee of Knight**   October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**   Bill No. 8425028
Client/Matter: 2941876.000001   Page 19 of 30

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/22/17 | PHW | Phone call w/ S. Matthews re Louisiana revocatory action nuances relating to analysis of potential claims | 0.30 | 73.50 |
| 09/22/17 | DJF | Phone conference with Jan Hayden, John Rowland, and Susan Mathews regarding strategy for objecting to disclosure statement, issues with valuation, issues with security interests, issues with director and officer malfeasance, and strategy for investigating and bringing proceedings to assert same | 1.60 | 560.00 |
| 09/22/17 | JMH | Review liquidation analysis and various emails re: same (.5); telephone call with team re: status and strategy (1.2) | 1.70 | 824.50 |
| 09/22/17 | JMH | Emails re: liquidation analysis and analysis of Huron comments and further review of liquidation | 1.50 | 727.50 |
| 09/22/17 | JMH | Review emails re: claims analysis | 0.20 | 97.00 |
| 09/22/17 | JMH | Telephone conference with Billy Patrick, Hank Arnold, John Rowland, Douglas Draper, Paul Heath and Brad Foxman re: status; confer with John Rowland thereafter re: strategy and confer with Lacey Rochester re: objection to disclosure statement | 2.00 | 970.00 |
| 09/22/17 | EHA | Telephone conference with Jan Hayden, John Rowland, Susan Mathews and Dan Ferretti re: Disclosure Statement issues, asset issues and claims issues (.70); review draft Debtor's Liquidation Analysis (.80); telephone conference with Huron re: Debtor's Liquidation Analysis (.50); telephone conference with Debtor's counsel, Jan Hayden and John Rowland re: liquidation analysis and asset valuation issues (1.30); review Huron comments re: liquidation analysis (.40) | 3.70 | 1,609.50 |
| 09/22/17 | EHA | Review draft Deposition Notice (.30) | 0.30 | 130.50 |
| 09/22/17 | EHA | E-mails with John Rowland and Courtney Gilmore re: vehicles (.20) | 0.20 | 87.00 |
| 09/22/17 | CHG | Finalize summary of covenant changes in Amendment No. 2 to Credit Agreement | 0.70 | 276.50 |
| 09/22/17 | SEL | Continue review and analysis of claims filed in all debtor's cases and compare same to scheduled claims; prepare claims analysis spreadsheet and send same to Jan Hayden for review | 7.60 | 1,520.00 |

**Official Unsecured Creditor's Committee of Knight**      **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      **Bill No. 8425028**
Client/Matter: 2941876.000001      **Page 20 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/22/17 | SCM | Email correspondence with C. regarding analysis on loan covenants (.3); telephone conference with P. Willis regarding research on LA revocatory statute (.2); continue review of LA bankruptcy case involving interpretation of LA revocatory statute and other documents in preparation for conference call (.8); participate in conference call with J. Hayden, J. Rowland, H. Arnold and D. Ferretti regarding status of review of Clearlake loan documents and analysis (1.4); conference with D. Ferretti regarding follow-up matters (.2) | 2.90 | 1,377.50 |
| 09/22/17 | CHG | Email correspondence to counsel for Debtors requesting copies of certificates of title for all vehicles | 0.20 | 79.00 |
| 09/22/17 | SCM | Review research on enforceability of third party releases and prepare memo to J. Rowland and L. Rochester regarding same (.8); research regarding substantive consolidation (.5); review disclosure statement and prepare draft deposition notice to debtors and subpoena duces tecum (1.5) | 2.80 | 1,330.00 |
| 09/22/17 | LER | Review email and cases sent from Susan Matthews re: non-consensual releases for purposes of incorporating into objection to disclosure statement | 0.60 | 156.00 |
| 09/22/17 | MRH | Review claims filed; Work on spreadsheet of claims filed vs scheduled to determine amount owed to unsecured creditors | 6.70 | 2,311.50 |
| 09/23/17 | JMH | Meet with representatives of the debtor and Clear Lake re: status of case (2.2) | 2.20 | 1,067.00 |
| 09/23/17 | CHG | Continue work on lien review issues; follow up and review UCC assignments; review recording information and research re: same | 5.10 | 2,014.50 |
| 09/24/17 | LER | Review Plan and Disclosure Statement, and review and revise Objection to Disclosure Statement drafted by John Rowland and draft law on adequate information, and add factual background; research and draft argument on approval of Disclosure Statement for non-confirmable plan; research and draft arguments under 1129(a)(3) and 1129(a)(2); research breach of fiduciary duty cases | 5.00 | 1,300.00 |
| 09/24/17 | JMH | Review materials and case law to prepare for hearing on Disclosure Statement; preparation of argument | 3.60 | 1,746.00 |
| 09/24/17 | SCM | Review research on substantive consolidation | 1.00 | 475.00 |

**Official Unsecured Creditor's Committee of Knight**　　　　　　　**October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　　　　**Bill No. 8425028**
Client/Matter: 2941876.000001　　　　　　　　　　　　　　　**Page 21 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/25/17 | JMH | Review and comment on draft of disclosure statement; review data to insert in same (2.2); emails with Huron and Baker Donelson team re: information (.5); emails with Mr. Patrick and Mr. Barrier re: meeting (.3) | 3.00 | 1,455.00 |
| 09/25/17 | LER | Review and revise draft Objection to Disclosure Statement and circulate to team; research law on impermissible gifting; research law on non-consensual third party releases; analyze arguments made in UST Adeptus Bankruptcy Objection to Disclosure Statement and incorporate into Objection; incorporate edits by Dan Ferretti and circulate to team for feedback | 5.20 | 1,352.00 |
| 09/25/17 | JHR | Review of suggested revisions to disclosure statement objection and updated and revised document | 1.10 | 511.50 |
| 09/25/17 | JHR | Continue asset analysis and review as part of objection to disclosure statement (review of documents provided by Debtors -- real estate and equipment summaries, etc) | 1.80 | 837.00 |
| 09/25/17 | EHA | Review Proofs of Claim filed by Hollowell Plumbing, Datawright Corporation, J. Conner Consulting, Texas Lehigh Cement, and Satadd Global | 0.30 | 130.50 |
| 09/25/17 | EHA | Review draft Huron Employment Application | 0.30 | 130.50 |
| 09/25/17 | EHA | Review Notice re: Disclosure Statement | 0.30 | 130.50 |
| 09/25/17 | EHA | Review Liquidation Analysis filed as Exhibit D-2 to Disclosure Statement | 0.30 | 130.50 |
| 09/25/17 | EHA | Review potentially avoidable lien spreadsheet from Susan Mathews | 0.30 | 130.50 |
| 09/25/17 | DJF | Review and revise objection to disclosure statement | 1.00 | 350.00 |
| 09/25/17 | DJF | Analyze issues regarding taking a security interest in director and officer claims (0.5); phone call with Dennis Ulak regarding payments to convenience class creditors (0.4) | 0.90 | 315.00 |
| 09/25/17 | SEL | Communicate with Gloria Mitchell and Kaitlyn Russell re status of certificate of good standing for John Rowland for pro hac vice motion | 0.20 | 40.00 |
| 09/25/17 | SCM | Review subordination research (.2); conference with D. Ferretti regarding subordination research (.2); telephone conference with J. Rowland regarding same (.2) | 0.60 | 285.00 |

**Official Unsecured Creditor's Committee of Knight**       October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**       Bill No. 8425028
Client/Matter: 2941876.000001       Page 22 of 30

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/25/17 | CHG | Continue research and analysis of issues related to lien on D&O policy/commercial tort claim for breach of fiduciary duty | 1.30 | 513.50 |
| 09/25/17 | SCM | Prepare chart of potential avoidance actions and chart of unencumbered property (.3); review and revise same (.3); research valuations from appraisal districts and add to chart (.5); prepare email to J. Hayden regarding same (.2) | 1.30 | 617.50 |
| 09/25/17 | SCM | Review credit agreement and security agreement regarding definition of collateral (.3); prepare email to C. Gilmer regarding same (.2). | 0.60 | 285.00 |
| 09/25/17 | SEL | Continue download and review of pleadings from docket and save same to NetDocs | 1.20 | 240.00 |
| 09/25/17 | MRH | Review claims filed; Work on spreadsheet of claims filed vs scheduled to determine amount owed to unsecured creditors | 7.10 | 2,449.50 |
| 09/26/17 | JMH | Drafting on Objection to Disclosure Statement (2.5); conference call with Huron personnel re: same (.5); review and incorporate their comments and John Rowland's and additional editing of Objection (4.0); telephone call with John Rowland (.2) | 7.20 | 3,492.00 |
| 09/26/17 | JMH | Emails with William Patrick and Brent Barriere re: meeting and attorney client privilege | 0.20 | 97.00 |
| 09/26/17 | JMH | Review emails re: retention of Huron and review pleadings | 0.30 | 145.50 |
| 09/26/17 | LER | Review and incorporate edits by Jan Hayden into draft of Opposition to Disclosure Statement and circulate to group; review third draft of objection and incorporate additional comments, conduct final edits, proofing, finalize and file electronically | 1.50 | 390.00 |
| 09/26/17 | LER | Review objection to motion to extend bar date and draft email to team with brief summary of arguments | 0.30 | 78.00 |
| 09/26/17 | JHR | Receipt and review of summary of potential lien avoidance actions based on review of collateral documents | 1.20 | 558.00 |
| 09/26/17 | JHR | Revisions to draft of Disclosure Statement objection in preparation for filing | 1.10 | 511.50 |
| 09/26/17 | DJF | Review and revise Huron fee application and correspond with Dennis Ulak regarding same | 0.60 | 210.00 |
| 09/26/17 | EHA | Review Summary of Clearlake Energy Investments | 0.20 | 87.00 |
| 09/26/17 | EHA | Review Debtor's Objection to Unsecured Creditors Committee Motion to Extend Bar Date | 0.30 | 130.50 |

**Official Unsecured Creditor's Committee of Knight**           **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**           **Bill No. 8425028**
Client/Matter: 2941876.000001           **Page 23 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/26/17 | EHA | Review draft Objection to Disclosure Statement (.40) | 0.40 | 174.00 |
| 09/26/17 | EHA | E-mails with Dan Ferretti re: Huron Employment Application | 0.20 | 87.00 |
| 09/26/17 | SCM | Review subordination research (.2); conference with D. Ferretti regarding subordination research (.2); telephone conference with J. Rowland regarding same (.2) | 0.60 | 285.00 |
| 09/26/17 | SEL | Review voluminous cash collateral order for new deadlines and calendaring of same | 1.00 | 200.00 |
| 09/26/17 | MRH | Review claims filed; Work on spreadsheet of claims filed vs scheduled to determine amount owed to unsecured creditors | 6.90 | 2,380.50 |
| 09/27/17 | JHR | Receipt and review of request for additional financial documentation drafted by Huron | 0.80 | 372.00 |
| 09/27/17 | JHR | Internal conferences with Jan Hayden and team members re: disclosure statement objection and related issues set for hearing on 10/3; strategic analysis re: same | 0.60 | 279.00 |
| 09/27/17 | JHR | Additional review of potential lien avoidance and asset recovery actions | 1.40 | 651.00 |
| 09/27/17 | DJF | Continue analysis of New York and Louisiana choice of law provisions in the UCC related to taking an interest in tort claims and vehicles | 2.40 | 840.00 |
| 09/27/17 | DJF | Finalize Huron employment application and exhibits thereto | 0.60 | 210.00 |
| 09/27/17 | JMH | Meet with William Patrick and Brent Barriere re: claims against insiders; continue to meet thereafter with William Patrick re: plan issues | 2.50 | 1,212.50 |
| 09/27/17 | JMH | Emails with Tristan Manthey re: airplane claim and review materials provided in emails from Mr. Hebert | 1.00 | 485.00 |
| 09/27/17 | SEL | Gain access to documents in Data Room and work on retrieval and review of same | 0.70 | 140.00 |
| 09/27/17 | SCM | Conference with D. Ferretti regarding conducting discovery in connection with financing and other transactions | 0.20 | 95.00 |
| 09/27/17 | SCM | Conference with D. Ferretti regarding research on choice of laws (.2); review correspondence regarding D&O claims (.3) | 0.50 | 237.50 |
| 09/27/17 | EHA | Review revised Huron Application documents | 0.20 | 87.00 |
| 09/27/17 | EHA | Review filed Objection to Disclosure Statement | 0.40 | 174.00 |

**Official Unsecured Creditor's Committee of Knight**　　　　　　　October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　　　　**Bill No. 8425028**
Client/Matter: 2941876.000001　　　　　　　　　　　　　　**Page 24 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/27/17 | EHA | Review Supplemental Information Request from Huron | 0.30 | 130.50 |
| 09/27/17 | EHA | Meet with Jan Hayden re: status and liquidation analysis | 1.00 | 435.00 |
| 09/27/17 | EHA | Review Motion to Extend Removal Period | 0.20 | 87.00 |
| 09/27/17 | EHA | Review Supplement to Statement and Schedules | 1.00 | 435.00 |
| 09/27/17 | CHG | Continue work on lien review and analysis; work on obtaining vehicle titles for review; review documents in data room | 2.70 | 1,066.50 |
| 09/27/17 | MRH | Work on spreadsheet of claims and earmark questionable unsecured claims | 5.90 | 2,035.50 |
| 09/28/17 | JHR | Review of asset information and valuations per information provided by Debtors/Huron analysis | 1.20 | 558.00 |
| 09/28/17 | JHR | Review of Huron financial analysis and call with group, Baker Team re: several matters, including evaluation of distribution to unsecured creditors | 0.70 | 325.50 |
| 09/28/17 | JHR | Additional review and analysis of claim information in case; focus on unsecured creditor pool | 1.30 | 604.50 |
| 09/28/17 | LER | Review Motion for Relief from Stay to assess need for response; email Knight team re: same | 0.30 | 78.00 |
| 09/28/17 | EHA | Review filed Huron Employment Application and Notice of Hearing | 0.20 | 87.00 |
| 09/28/17 | EHA | Review Motion for Relief filed by Rippy Oil | 0.20 | 87.00 |
| 09/28/17 | EHA | Review Amended Schedules | 0.30 | 130.50 |
| 09/28/17 | EHA | Telephone conference with Huron re: asset evaluation; review Huron slide deck | 0.50 | 217.50 |
| 09/28/17 | DJF | Review proof of claim and filed redemption motion related to aircraft lease claim, as well as relevant New York and Louisiana UCC law related to personal property leases and remedies upon default | 3.20 | 1,120.00 |
| 09/28/17 | DJF | Phone conference with Jan Hayden, John Rowland, and Dennis Ulak from Huron regarding analysis of disclosure statement and issues related to payments to convenience class | 0.90 | 315.00 |
| 09/28/17 | JMH | Email to Committee re: status reports and setting up meeting | 0.20 | 97.00 |
| 09/28/17 | JMH | Review notices of appearance and claims filed; review stay motion filed | 0.60 | 291.00 |
| 09/28/17 | JMH | Telephone call with John Rowland, Dan Ferretti and the Huron team re: strategy for plan and disclosure statement | 0.80 | 388.00 |

**Official Unsecured Creditor's Committee of Knight**      **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      Bill No. 8425028
Client/Matter: 2941876.000001      **Page 25 of 30**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/28/17 | JMH | Confer with Dan Ferretti re: claims to be reviewed and emails re: same; emails with Tristan Manthey requesting information re: claims | 0.60 | 291.00 |
| 09/28/17 | LAH | Preparation of Application to Employ Huron, review for privilege , redact and file | 1.80 | 270.00 |
| 09/28/17 | SEL | Continue retrieval and review of documents from Data Room | 1.20 | 240.00 |
| 09/28/17 | CHG | Continue review of vehicle titles (.8); additional research and analysis on lien issue related to potential breach of fiduciary claim (1.3) | 2.10 | 829.50 |
| 09/29/17 | DJF | Review of lease agreement and demand letters to determine additional avenues to object to claim of airplane lease claim; prepare written summary for Jan Hayden | 1.90 | 665.00 |
| 09/29/17 | LER | Call with Dean Cole to answer numerous questions relating to Committee's objection to RSA and Disclosure Statement as well as to address other issues | 0.50 | 130.00 |
| 09/29/17 | EHA | Review e-mails and analysis of perfection on D&O claims; review Louisiana UCC provisions on tort claims | 0.80 | 348.00 |
| 09/29/17 | JMH | Review amendment to schedules | 0.20 | 97.00 |
| 09/29/17 | JMH | Review various emails re; additions to the UCC; respond to same; emails to committee members re: expansion | 0.60 | 291.00 |
| 09/29/17 | JMH | Review email from Ruthie Hagan re: claims analysis | 0.40 | 194.00 |
| 09/29/17 | JMH | Emails re: form of Order re: Bayshore and review form of order | 0.40 | 194.00 |
| 09/29/17 | JMH | Telephone call with Billy Patrick re: claims and plan | 0.40 | 194.00 |
| 09/29/17 | JMH | Review report re: UCC re: tort claims | 0.20 | 97.00 |
| 09/29/17 | LAH | Preparation of hearing binder | 2.10 | 315.00 |
| 09/29/17 | SCM | Review draft proposed order on application to employ investment banker and revise same (.4); email correspondence with J. Hayden regarding same (.1) | 0.50 | 237.50 |
| 09/29/17 | SEL | Continue retrieval and review of documents from Data Room | 0.80 | 160.00 |
| 09/29/17 | JHR | Further analysis re: perfection issues (business torts, certain other collateral) | 1.20 | 558.00 |

**Official Unsecured Creditor's Committee of Knight**        October 25, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                             Bill No. 8425028
Client/Matter:  2941876.000001                               Page 26 of 30

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/17 | SCM | Review email correspondence from D. Ferretti and C. Gilmer regarding analysis of liens on litigation claims (.3); review and revise chart of potential avoidance actions (.2) | 0.50 | 237.50 |
| 09/29/17 | CHG | Update to client team regarding D&O lien issues; follow up on review of DIP loan re: same | 1.50 | 592.50 |
| 09/29/17 | JHR | Preparation for and participation on call with Committee re status and overall status and next steps; follow up call with Baker team re: same | 1.20 | 558.00 |
| | | TOTAL CURRENT FEES | 462.70 | $ 181,041.25 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| CHG | C H Gilmer | 395.00 | 31.90 | 12,600.50 |
| DJF | D J Ferretti | 345.17 | 41.00 | 14,152.00 |
| EHA | H  Arnold | 423.82 | 45.10 | 19,114.50 |
| JHR | J H Rowland | 439.14 | 72.40 | 31,793.50 |
| JMH | J M Hayden | 463.47 | 90.30 | 41,851.75 |
| LAH | L A Hunter | 150.00 | 3.90 | 585.00 |
| LER | L E Rochester | 258.33 | 49.10 | 12,684.00 |
| MRH | R R Hagan | 345.00 | 42.50 | 14,662.50 |
| NBK | N B Kressler | 455.00 | 0.50 | 227.50 |
| PHW | P H Willis | 245.00 | 3.80 | 931.00 |
| SCM | S C Mathews | 475.00 | 58.40 | 27,740.00 |
| SEL | S E Loft | 197.44 | 23.80 | 4,699.00 |
| | TOTAL CURRENT FEES | | 462.70 | $ 181,041.25 |

**FEE SUMMARY BY TASK**

| TASK | PHASE | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-------|-----------------|-------|--------|
| B110 | B100 | Case Administration | 67.00 | 24,031.50 |
| B120 | B100 | Asset Analysis and Recovery | 37.90 | 15,970.00 |
| B130 | B100 | Asset Disposition | 7.00 | 3,325.00 |
| B140 | B100 | Relief from Stay/Adequate Protection Proceedings | 0.40 | 167.00 |
| B150 | B100 | Meetings of and Communications with Creditors | 7.80 | 3,572.00 |

**Official Unsecured Creditor's Committee of Knight**      **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      **Bill No. 8425028**
Client/Matter: 2941876.000001      **Page 27 of 30**

| TASK | PHASE | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-------|------------------|-------|--------|
| B160 | B100 | Fee/Employment Applications | 31.50 | 13,011.00 |
| B170 | B100 | Fee/Employment Objections | 9.70 | 4,314.00 |
| B180 | B100 | Avoidance Action Analysis | 53.40 | 24,026.00 |
| B185 | B100 | Assumption/Rejection of Leases and Contracts | 33.10 | 10,182.50 |
| B190 | B100 | Other Contested Matters (excluding assumption/rejection motions) | 2.20 | 358.50 |
| B195 | B100 | Non-Working Travel | 11.50 | 2,678.75 |
| B210 | B200 | Business Operations | 4.80 | 1,824.50 |
| B230 | B200 | Financing/Cash Collections | 24.30 | 10,738.50 |
| B250 | B200 | Real Estate | 0.50 | 217.50 |
| B260 | B200 | Board of Directors Matters | 0.90 | 301.50 |
| B310 | B300 | Claims Administration and Objections | 87.20 | 29,959.00 |
| B320 | B300 | Plan and Disclosure Statement (including Business Plan) | 83.50 | 36,364.00 |
| TOTAL CURRENT FEES | | | 462.70 | $ 181,041.25 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Travel Expenses VENDOR: John H. Rowland; INVOICE#: 090517; DATE: 9/5/2017 - Travel to New Orleans for Hearing w/e 9/9/17 | 09/05/17 | 1,015.71 |
| Telephone Number Dialed: 1(225)907-7711, Destination: Baton Ro, LA | 09/05/17 | 8.75 |
| Filing Fee VENDOR: State Bar of Texas; INVOICE#: 090717; DATE: 9/7/2017 - Certificate of good standing for Daniel J. Ferretti | 09/07/17 | 25.00 |
| Filing Fee VENDOR: State Bar of Texas; INVOICE#: 090717A; DATE: 9/7/2017 - Certificate of good standing for Susan C. Mathews | 09/07/17 | 25.00 |
| Telephone Number Dialed: 1(615)377-9140, Destination: Nashvill, TN | 09/07/17 | 0.35 |
| Telephone Number Dialed: 1(225)381-0252, Destination: Baton Ro, LA | 09/07/17 | 1.05 |
| Telephone Number Dialed: 1(225)381-0252, Destination: Baton Ro, LA | 09/07/17 | 0.70 |
| Telephone Number Dialed: 1(318)676-3550, Destination: Shrevepo, LA | 09/07/17 | 3.85 |

**Official Unsecured Creditor's Committee of Knight**　　　　　　**October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　　　**Bill No. 8425028**
Client/Matter: 2941876.000001　　　　　　　　　　　　　　　**Page 28 of 30**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Conference Call Expense VENDOR: Soundpath Conferencing; INVOICE#: 9015262000-091217; DATE: 9/12/2017 - . | 09/07/17 | 37.13 |
| Copying Copy; Lt, 225 Page(s) | 09/08/17 | 45.00 |
| Postage | 09/08/17 | 89.25 |
| Telephone Number Dialed: 1(318)676-3550, Destination: Shrevepo, LA | 09/08/17 | 0.35 |
| Online Research (WestLaw Charge) | 09/09/17 | 66.20 |
| Telephone Number Dialed: 1(225)383-4703, Destination: Baton Ro, LA | 09/11/17 | 3.15 |
| Telephone Number Dialed: 1(615)726-5544, Destination: Nashvill, TN | 09/11/17 | 1.05 |
| Telephone Number Dialed: 1(225)620-4042, Destination: Baton Ro, LA | 09/11/17 | 0.70 |
| Telephone Number Dialed: 1(225)907-7711, Destination: Baton Ro, LA | 09/11/17 | 0.35 |
| Telephone Number Dialed: 1(225)383-4703, Destination: Baton Ro, LA | 09/11/17 | 0.70 |
| Telephone Number Dialed: 1(225)620-4042, Destination: Baton Ro, LA | 09/11/17 | 3.15 |
| Mileage VENDOR: Jan Hayden; INVOICE#: 091217; DATE: 9/12/2017 - Travel to Lafayette to attend hearing | 09/12/17 | 36.11 |
| Meals VENDOR: Jan Hayden; INVOICE#: 091217A; DATE: 9/12/2017 - Lunch with Clay Courville, Mark Mintz and Laura Ashley while attending meeting of creditors | 09/12/17 | 87.35 |
| Telephone Number Dialed: 1(225)381-0252, Destination: Baton Ro, LA | 09/14/17 | 0.35 |
| Telephone Number Dialed: 1(601)415-1977, Destination: Vicksbur, MS | 09/14/17 | 3.85 |
| Telephone Number Dialed: 1(318)676-3484, Destination: Shrevepo, LA | 09/18/17 | 0.70 |
| Telephone Number Dialed: 1(504)299-3314, Destination: New Orle, LA | 09/19/17 | 0.35 |
| Telephone Number Dialed: 1(318)676-3550, Destination: Shrevepo, LA | 09/19/17 | 3.50 |
| Telephone Number Dialed: 1(214)220-7976, Destination: Dallas, TX | 09/19/17 | 0.35 |
| Online Research (WestLaw Charge) | 09/20/17 | 66.20 |
| Telephone Number Dialed: 1(225)381-0252, Destination: Baton Ro, LA | 09/21/17 | 0.35 |

**Official Unsecured Creditor's Committee of Knight**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**
Client/Matter: 2941876.000001

October 25, 2017

Bill No. 8425028
**Page 29 of 30**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Conference Call Expense VENDOR: Soundpath Conferencing; INVOICE#: 9015262000-101217; DATE: 10/12/2017 - . | 09/21/17 | 25.38 |
| Court Fees PAYEE: Appellate Court Clerk; REQUEST#: 4139504; DATE: 9/22/2017. - Fee for obtaining Certificate of Good Standing for John Rowland / 0109912 | 09/22/17 | 50.00 |
| Filing Fee PAYEE: U.S. District Court Western District of Louisiana; REQUEST#: 4139509; DATE: 9/22/2017. - Filing fees/25075 Filing fee for 2 Motions for Pro Hac Vice - for Susan Mathews and Dan Ferretti | 09/22/17 | 210.00 |
| Telephone Number Dialed: 1(646)459-2134, Destination: New York, NY | 09/22/17 | 23.10 |
| Online Research Computer research | 09/22/17 | 3.00 |
| Online Research Computer research | 09/22/17 | 5.10 |
| Firm Courier Charge | 09/22/17 | 6.07 |
| Firm Courier Charge | 09/25/17 | 6.08 |
| Telephone Number Dialed: 1(212)553-1653, Destination: New York, NY | 09/25/17 | 1.75 |
| Filing Fee PAYEE: U.S. District Court - Western District of Louisiana; REQUEST#: 4139871; DATE: 9/26/2017. - Filing fees/25081 Filing fee for Motion for Pro Hac Vice of John Rowland | 09/26/17 | 105.00 |
| Postage | 09/26/17 | 0.46 |
| Telephone Number Dialed: 1(646)459-2134, Destination: New York, NY | 09/26/17 | 0.70 |
| Conference Call Expense VENDOR: Soundpath Conferencing; INVOICE#: 9015262000-101217; DATE: 10/12/2017 - . | 09/26/17 | 6.58 |
| Telephone Number Dialed: 1(646)459-2134, Destination: New York, NY | 09/27/17 | 8.40 |
| Telephone Number Dialed: 1(646)459-2134, Destination: New York, NY | 09/27/17 | 1.75 |
| Telephone Number Dialed: 1(225)907-7711, Destination: Baton Ro, LA | 09/29/17 | 8.40 |
| Conference Call Expense VENDOR: Soundpath Conferencing; INVOICE#: 9015262000-101217; DATE: 10/12/2017 - . | 09/29/17 | 13.69 |
| Professional Services Expense VENDOR: DTI; INVOICE#: 1038573; DATE: 9/30/2017 - Weekend/Holiday Overtime | 09/30/17 | 10.45 |

TOTAL CURRENT EXPENSES $ 2,012.46


TOTAL CURRENT AMOUNT DUE $ 183,053.71

**Official Unsecured Creditor's Committee of Knight**   **October 25, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**   **Bill No. 8425028**
Client/Matter: 2941876.000001   **Page 30 of 30**



201 ST. CHARLES AVENUE
SUITE 3600
NEW ORLEANS, LOUISIANA 70170
PHONE: 504.566.5200
FAX: 504.636.4000

www.bakerdonelson.com

**TAX NO. 62-1047356**

---

# REMITTANCE

Linda Helmick
Official Unsecured Creditor's Committee of Knight Energy
Holdings LLC et al
29830 Beck Road
Wixon, MI 48393

October 25, 2017
Bill No.8425028
Client/Matter: 2941876.000001

JMH

**Client: Official Unsecured Creditor's Committee of Knight Energy Holdings LLC et al**
**Matter: Knight Energy Holdings - OUCC**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 181,041.25 |
| Current Expenses | $ | 2,012.46 |
| TOTAL AMOUNT DUE | $ | 183,053.71 |

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



201 ST. CHARLES AVENUE
SUITE 3600
NEW ORLEANS, LOUISIANA 70170
PHONE: 504.566.5200
FAX: 504.636.4000

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Linda Helmick
Official Unsecured Creditor's Committee of Knight Energy
Holdings LLC et al
29830 Beck Road
Wixon, MI 48393

November 14, 2017
Bill No.8425029
Client/Matter: 2941876.000001

JMH

**Client: Official Unsecured Creditor's Committee of Knight Energy Holdings LLC et al**
**Matter: Knight Energy Holdings - OUCC**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 92,616.25 |
| Current Expenses | $ | 1,454.27 |
| TOTAL AMOUNT DUE | $ | 94,070.52 |

**Official Unsecured Creditor's Committee of Knight**　　　　　　　November 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　　　　Bill No.  8425029
Client/Matter:  2941876.000001　　　　　　　　　　　　　　　Page 2 of 14

## ITEMIZED FEES

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/17 | SCM | Review mortgages for 2 properties in NM, and properties in Utah and WY and add to avoidance of liens chart | 1.50 | 712.50 |
| 10/02/17 | JHR | Internal discussions with Baker Team re: status of plan and disclosure statement and potential resolution; discuss hearing protocol | 1.50 | 697.50 |
| 10/02/17 | JHR | Review of updated presentation from Huron, prepare for and participate on call with Unsecured Creditors Committee in advance of hearing on Disclosure Statement; discussion of potential issues and settlement options | 1.70 | 790.50 |
| 10/02/17 | JHR | Working travel to New Orleans in advance of hearing on Disclosure Statement; review of relevant case law on substantive consolidation and bad faith claims during trip | 4.00 | 1,860.00 |
| 10/02/17 | DJF | Review presentation materials prepared by Huron in anticipation of committee conference call (0.3); participate in committee conference call and take notes during same (1.1) | 1.40 | 490.00 |
| 10/02/17 | JMH | Emails re: plan redemption | 0.30 | 145.50 |
| 10/02/17 | JMH | Review emails re: expansion of UCC | 0.20 | 97.00 |
| 10/02/17 | JMH | Review response of the Debtor to our objection; continued preparation for hearing | 1.50 | 727.50 |
| 10/02/17 | JMH | Preparation for and attend telephone call with the Unsecured Creditors Committee and Hank Arnold and John Rowland re: strategy for settlement | 1.50 | 727.50 |
| 10/02/17 | JMH | Review the declarations prepared by the Huron team and emails re: same | 0.40 | 194.00 |
| 10/02/17 | EHA | Review updated Huron slide deck (.40); meet with Jan Hayden and John Rowland re: Disclosure Statement (.50); telephone conference with UCC re: hearing and Disclosure Statement (.90) | 1.80 | 783.00 |
| 10/02/17 | EHA | Review response of debtor to UCC Objection to Disclosure Statement (.30) | 0.30 | 130.50 |
| 10/02/17 | EHA | Review appointment of Additional Committee Members (.20) | 0.20 | 87.00 |
| 10/02/17 | EHA | E-mails with Huron re: liquidation analysis | 0.30 | 130.50 |

**Official Unsecured Creditor's Committee of Knight**       November 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      Bill No. 8425029
Client/Matter: 2941876.000001      **Page 3 of 14**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/02/17 | SCM | Attention to revisions to chart of avoidable liens (.3); telephone conference with C. Gilmer regarding issue with respect to legal description contained in Wyoming deed of trust (.2); prepare email to C. Gilmer regarding same (.3) | 0.80 | 380.00 |
| 10/02/17 | MRH | Work on spreadsheet of claims filed thru October 2 | 4.60 | 1,587.00 |
| 10/02/17 | SCM | Review email from C. Gilmer regarding pledge of claims under security agreement (.1); telephone conference with C. Gilmer regarding same (.1) | 0.20 | 95.00 |
| 10/02/17 | LER | Analyze Motion for Appointment of Trustee to assess similarities/strategies for representation of Knight general unsecured creditors | 0.30 | 78.00 |
| 10/02/17 | CHG | Work on review of titles and related lien issues | 1.60 | 632.00 |
| 10/03/17 | JMH | Travel from New Orleans to Lafayette and back for hearing on disclosure statement | 5.50 | 1,333.75 |
| 10/03/17 | JMH | Confer with counsel before hearings re: docket and other issues and attend hearing on disclosure statement; confer thereafter with counsel for Clearlake and the Debtor re: resolution of issues re: Plan confirmation; confer with John Rowland thereafter re: result | 4.30 | 2,085.50 |
| 10/03/17 | JHR | Working travel to and from hearing on Disclosure Statement with Jan Hayden; discussion of strategic issues, overall case; next steps; potential resolutions/settlement and overall analysis of status and next steps | 4.00 | 1,860.00 |
| 10/03/17 | JHR | Return travel to Nashville, TN from NOLA following Disclosure Statement hearing and subsequent meetings | 3.80 | 883.50 |
| 10/03/17 | JHR | Follow up meeting with counsel for Debtors and Clearlake re: status; potential resolution of various issues; settlement discussions surrounding treatment of GUC under Plan | 1.50 | 697.50 |
| 10/03/17 | JHR | Appearance and participation in hearing on disclosure statement and review of Debtors' proposed modifications to same | 1.50 | 697.50 |
| 10/03/17 | EHA | Confer with Jan Hayden re: hearing on Disclosure Statement | 0.80 | 348.00 |
| 10/04/17 | JMH | Review emails re: lien issues | 0.20 | 97.00 |
| 10/04/17 | JMH | Prepare email report to committee; review emails re: meeting | 1.00 | 485.00 |
| 10/04/17 | JMH | Review spreadsheets prepared by Huron re: plan analysis | 0.30 | 145.50 |

**Official Unsecured Creditor's Committee of Knight**          November 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                              **Bill No. 8425029**
Client/Matter: 2941876.000001                                 **Page 4 of 14**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/04/17 | JMH | Review and respond to emails re:stipulation on redemption | 0.30 | 145.50 |
| 10/04/17 | DJF | Correspond with Dennis Ulak regarding new analysis of estimated recoveries at different scenarios (0.4); phone call with Dennis Ulak and AJ Patel regarding same (0.4); review analysis produced by Huron and consider negotiating possible negotiating points and discuss same with Jan Hayden (0.7); provide analysis in email to committee members, with commentary and explanation, in anticipation of conference call Thursday morning (0.3) | 1.80 | 630.00 |
| 10/04/17 | DJF | Continue reviewing claims register to determine estimated amount of claims pool for planning purposes in connection with plan negotiations | 2.50 | 875.00 |
| 10/04/17 | JHR | Review and analysis of asset and lien issues -- deficiencies on vehicles and certain real property | 1.20 | 558.00 |
| 10/04/17 | JHR | Receipt, review and analysis of Huron information and further assessment of potential recovery and distribution scenarios to benefit general unsecured creditors | 1.30 | 604.50 |
| 10/04/17 | EHA | Review e-mail from Jan Hayden and UCC members re: hearing on Disclosure Statement | 0.30 | 130.50 |
| 10/04/17 | EHA | Review e-mail from Courtney Gilmore re: vehicle schedules | 0.20 | 87.00 |
| 10/04/17 | EHA | Review e-mail and additional liquidation analysis from Huron | 0.40 | 174.00 |
| 10/04/17 | SEL | Begin review of titles for vehicles owned by Knight Oil Tool, LLC and analysis of liens; work on chart summarizing description and lien status | 3.90 | 780.00 |
| 10/04/17 | CHG | Additional research regarding Utah law and constructive notice of Deed of Trust issues | 2.00 | 790.00 |
| 10/04/17 | MRH | Work on spreadsheet of claims and earmark questionable unsecured claims | 3.40 | 1,173.00 |
| 10/05/17 | JHR | Analysis and strategic considerations involving structure of potential settlement and impact on distributions based in large part on review of Huron financial information | 0.90 | 418.50 |
| 10/05/17 | JHR | Email correspondence with Debtors' counsel re: additions to disclosure statement based on Committee's position on valuation of releases | 0.30 | 139.50 |
| 10/05/17 | JHR | Conference with Ms. Hayden re: settlement structure and basis for offer to Debtors | 0.50 | 232.50 |

**Official Unsecured Creditor's Committee of Knight**　　　　　November 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　　Bill No.  8425029
Client/Matter:  2941876.000001　　　　　　　　　　　　　**Page 5 of 14**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/05/17 | DJF | Phone conference with committee members to discuss recovery analysis and strategy for negotiations | 0.60 | 210.00 |
| 10/05/17 | DJF | Continue reviewing claims register to determine estimated amount of claims pool for planning purposes in connection with plan negotiations | 0.50 | 175.00 |
| 10/05/17 | JMH | Review motion to compromise re: GE and emails re: same | 0.50 | 242.50 |
| 10/05/17 | JMH | Review and comment on ballots to Cheri Nobles | 1.00 | 485.00 |
| 10/05/17 | JMH | Telephone call with Tony Parker re: plan issues | 0.20 | 97.00 |
| 10/05/17 | JMH | Meet with Hank Arnold re: status of case (.2); telephone conference with the Committee, Dan Ferretti and A.J. Patel and Dennis Ulak re: results of the hearing and possible negotiation of settlement re: plan (1); confer with Dan Ferretti, Dennis Ulak and A.J. Patel thereafter to prepare proposal (.5) | 1.70 | 824.50 |
| 10/05/17 | JMH | Continued study of scenarios and p reparation of proposal re: plan; telephone call with John Rowland re: scenarios | 1.00 | 485.00 |
| 10/05/17 | JMH | Review emails and telephone messages re: claims and forward to handle | 0.20 | 97.00 |
| 10/05/17 | JMH | Telephone call with Gail McCulloch re: plan issues | 0.50 | 242.50 |
| 10/05/17 | EHA | Review Motion to Approve Compensation of G E Fleet | 0.40 | 174.00 |
| 10/05/17 | SEL | Continue review of vehicle titles and preparation of chart summarizing description and lien status of all vehicles owned by Knight Oil Tools, LLC; forward completed chart to Courtney Gilmer for review | 2.30 | 460.00 |
| 10/05/17 | SCM | Review memo from C. Gilmer regarding analysis of Utah law | 0.20 | 95.00 |
| 10/05/17 | CHG | Prepare memorandum regarding Utah law and constructive notice of Deed of Trust issues | 1.50 | 592.50 |
| 10/05/17 | MRH | Work on spreadsheet of claims and earmark questionable unsecured claims; Correspondence regarding 9019 motion | 4.90 | 1,690.50 |
| 10/06/17 | DJF | Review docket for schedule amendments in connection with promised amendments for unencumbered property | 0.20 | 70.00 |

**Official Unsecured Creditor's Committee of Knight**           **November 14, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**           **Bill No.  8425029**
Client/Matter:  2941876.000001           **Page 6 of 14**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/06/17 | JMH | Telephone call with Billy Patrick re: settlement on the plan and email to him re: same (.5); second call with Billy Patrick re: settlement on plan and email to him and Paul Heath (.6); emails with John Rowland re: negotiations re: plan (.2); various emails with Susan Mathews and Cheri Nobles re: the Disclosure Statement modifications and telephone call with Susan Mathews re: same; emails re: property descriptions (1.5) | 2.70 | 1,309.50 |
| 10/06/17 | EHA | Review vehicle chart from Courtney Gilmore | 0.30 | 130.50 |
| 10/06/17 | EHA | Review e-mail from Paul Heath re: fees and costs estimate | 0.20 | 87.00 |
| 10/06/17 | EHA | Review Huron analysis of DIP Budget | 0.30 | 130.50 |
| 10/06/17 | EHA | Review Notice and Amended Disclosure Statement | 0.90 | 391.50 |
| 10/06/17 | JHR | Assessment, review and provide guidance and opinion on settlement parameters to Jan Hayden based on  financial information compiled to date | 1.00 | 465.00 |
| 10/06/17 | JHR | Receipt and review of default notice under DIP funding agreements; variance review | 0.40 | 186.00 |
| 10/06/17 | SCM | Review and reply to email from J. Hayden regarding insert to disclosure statement regarding unencumbered properties (.3); review list of unencumbered properties and amended schedules (.7); prepare draft insert (.5); prepare email to J. Hayden and J. Rowland (.2) | 1.70 | 807.50 |
| 10/06/17 | JHR | Work on additional information to include in Amended Disclosure Statement based on Committee's analysis of avoidable liens and potential insider recoveries | 1.80 | 837.00 |
| 10/06/17 | SEL | Update claims analysis spreadsheet to include priority claims for each debtor | 2.90 | 580.00 |
| 10/06/17 | LER | Review docket and draft Final Order authorizing employment of Baker Donelson | 0.30 | 78.00 |
| 10/06/17 | LER | Review docket and Motion to Amend Bar Date Order, draft Order denying Motion to Extend; draft email to Dan ferretti and Jan Hayden re: same | 0.50 | 130.00 |
| 10/06/17 | MRH | Work on spreadsheet of claims and earmark questionable unsecured claims | 6.10 | 2,104.50 |
| 10/09/17 | JMH | Review materials re: plan provisions | 0.30 | 145.50 |
| 10/09/17 | DJF | Review and analyze possible scenarios for amount of claims, liquidation analysis, and possible settlement options in light of revised Huron estimates | 1.90 | 665.00 |

**Official Unsecured Creditor's Committee of Knight**       **November 14, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**       **Bill No. 8425029**
Client/Matter: 2941876.000001       **Page 7 of 14**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/09/17 | JHR | Begin review of Debtors' filings (Amended Plan and Disclosure Statement and related pleadings) | 2.00 | 930.00 |
| 10/09/17 | JHR | Receipt and initial review of preliminary waterfall analysis from Huron -- projected settlement analysis | 0.80 | 372.00 |
| 10/09/17 | SEL | Continue updating Claims Analysis worksheet; review of claims registers in each debtor's case for new claims filed since September 22, 2017 | 5.20 | 1,040.00 |
| 10/09/17 | SCM | Telephone conference with J. Hayden regarding case status and anticipated negotiations with debtors | 0.20 | 95.00 |
| 10/09/17 | MRH | Work on spreadsheet of claims and earmark questionable unsecured claims | 2.90 | 1,000.50 |
| 10/09/17 | LER | Review MFR by Christian Renteria and draft email to Committee team re: need to respond | 0.30 | 78.00 |
| 10/10/17 | JMH | Telephone call with Gail McCulloch re: release issues and review emails re: same (.7); emails with Billy Patrick re: estimates (.2); review Disclosure Statement (1.2); call with professionals re: waterfall and settlement (.8) | 2.90 | 1,406.50 |
| 10/10/17 | JHR | Receipt and review of several filings by the Debtors, including motion for compromise and settlement; lease assumption motions; motion to reset RSA; assessment of same in light of ongoing discussions on GUC treatment | 1.30 | 604.50 |
| 10/10/17 | JHR | Receipt and review of updated waterfall analysis from Huron (Committee's FA) in advance of call to discuss potential claim treatment and settlement structure under amended plan | 1.20 | 558.00 |
| 10/10/17 | JHR | Participation on conference call with Committee's Financial Advisors (Huron) to cover waterfall and potential distribution analysis to aid in settlement discussions with Debtors' counsel and Clearlake concerning treatment of general unsecured creditors | 0.80 | 372.00 |
| 10/10/17 | JHR | Follow up internal discussions with Ms. Hayden re: potential settlement parameters and next steps to determine committee support for compromise based on Huron analysis | 0.50 | 232.50 |
| 10/10/17 | DJF | Review additional recovery analysis from Huron and correspond with John Rowland regarding same (0.8); correspond with committee members to set up call on settlement authority (0.2) | 1.00 | 350.00 |
| 10/10/17 | SEL | Continue updating Claims Analysis worksheet; review of claims registers in each debtor's case for new claims filed since September 22, 2017 | 0.80 | 160.00 |

**Official Unsecured Creditor's Committee of Knight**     November 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**       Bill No.  8425029
Client/Matter:  2941876.000001        **Page 8 of 14**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/10/17 | MRH | Work on claims spreadsheet and identify potential issues and objections | 7.10 | 2,449.50 |
| 10/10/17 | SCM | Review memo regarding factual background and telephone conference with H. Arnold regarding issues under revocatory statute (.2); review research (.4) | 0.60 | 285.00 |
| 10/10/17 | EHA | Review Motion for Relief filed by Juan Rentiera | 0.40 | 174.00 |
| 10/10/17 | EHA | Review Heller Draper Fee Summary | 0.20 | 87.00 |
| 10/11/17 | JMH | Negotiations with Billy Patrick re: plan provisions (.8); review materials provided by Huron and review same with A.J. and confer with them (.8); confer with Committee (.6):; continued negotiations with William Patrick and emails to A.J. re: additional data needed (.6) | 2.80 | 1,358.00 |
| 10/11/17 | JHR | Participation on call with Committee re: settlement analysis and recommendation based on Huron's analysis; Committee provides authority to proceed with negotiations at range below $3.0M | 0.60 | 279.00 |
| 10/11/17 | JHR | Pre-meeting analysis of Huron's financial information and distribution waterfall; prepare for call with Committee re: settlement authority | 1.20 | 558.00 |
| 10/11/17 | DJF | Review additional analysis from Huron on settlement options (0.2); phone conference with committee members on settlement authority (0.6) | 0.80 | 280.00 |
| 10/11/17 | SEL | Continue updating Claims Analysis worksheet; review of claims registers in each debtor's case for new claims filed since September 22, 2017 | 7.90 | 1,580.00 |
| 10/11/17 | EHA | Review Order granting Redemption of Litigious Rights | 0.20 | 87.00 |
| 10/11/17 | MRH | Work on claims spreadsheet and identify potential issues and objections | 7.40 | 2,553.00 |
| 10/12/17 | JHR | Additional review of amended disclosure statement and plan in light of objection deadline | 2.10 | 976.50 |
| 10/12/17 | JMH | Working through disclosure statement to prepare opposition | 2.20 | 1,067.00 |
| 10/12/17 | JMH | Emails with William Patrick re: preparation of Amended Disclosure | 0.50 | 242.50 |
| 10/12/17 | JMH | Confer with Huron re: billings and anticipated shut down due to settlement | 0.10 | 48.50 |
| 10/12/17 | JMH | Review email responses from the Committee and email re: clarifying payments and consequences of settlement | 0.40 | 194.00 |

**Official Unsecured Creditor's Committee of Knight**       **November 14, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**       **Bill No. 8425029**
Client/Matter:  2941876.000001       **Page 9 of 14**

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/17 | JMH | Review ballot for Class 9 and 8 | 0.40 | 194.00 |
| 10/12/17 | JMH | Review emails from debtor re: settlement and email to our clients re: same | 0.30 | 145.50 |
| 10/12/17 | SCM | Review email from J. Hayden regarding settlement proposal from secured creditors (.1); prepare response to same (.2) | 0.30 | 142.50 |
| 10/12/17 | EHA | E-mails with UCC members re: potential settlement and distribution (.90); confer with Jan Hayden re: proposed distribution (.50 | 1.40 | 609.00 |
| 10/12/17 | MRH | Work on claims spreadsheet and identify potential issues and objections | 5.80 | 2,001.00 |
| 10/13/17 | JMH | Emails with William Patrick re: plan and emails with Cherie Nobles re: ballot (.5); review most recent plan and ballot (2) | 2.50 | 1,212.50 |
| 10/13/17 | JMH | Telephone call with Dean re: negotiations and treatment of his claims | 0.20 | 97.00 |
| 10/13/17 | JMH | Email from me to Ruthie re: claims | 0.20 | 97.00 |
| 10/13/17 | SCM | Review claims summary and prepare email to J. Hayden regarding analysis and proposed settlement offer | 0.30 | 142.50 |
| 10/13/17 | LER | Draft final order granting of employment of Huron | 0.20 | 52.00 |
| 10/13/17 | LER | Review and revise final order granting employment of Baker Donelson | 0.30 | 78.00 |
| 10/13/17 | LER | Draft consent order dismissing without prejudice motion to amend claim order | 0.30 | 78.00 |
| 10/13/17 | MRH | Work on spreadsheet of filed claims | 4.40 | 1,518.00 |
| 10/14/17 | JMH | Review and comment on our letter; disclosure statement and plan; emails to all parties re: same; brief call with Billy Patrick re: same | 2.50 | 1,212.50 |
| 10/15/17 | JMH | Review form of ballot and letter; review revisions to disclosure statement and exhibits; emails with Billy Patrick and Cheri Nobles; brief call with John Rowland | 3.00 | 1,455.00 |
| 10/15/17 | JHR | Receipt and review of ballot and revised disclosure statement documents in advance of hearing on amended DS | 2.80 | 1,302.00 |
| 10/16/17 | JMH | Travel to Lafayette and return for hearings on disclosure statement | 4.60 | 2,231.00 |
| 10/16/17 | JMH | Review and approve orders and notices re: confirmation | 0.60 | 291.00 |

**Official Unsecured Creditor's Committee of Knight**      November 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                          Bill No.  8425029
Client/Matter:  2941876.000001                            Page 10 of 14

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/16/17 | JMH | Attend hearing on disclosure statement; review documents re: same and confer with counsel and Opportune re: objection to claims and next steps for confirmation; review documents | 2.40 | 1,164.00 |
| 10/16/17 | JHR | Review of late proposed changes to disclosure statement and plan, supporting documents and agreements filed by Debtors | 1.80 | 837.00 |
| 10/16/17 | SEL | Check status of entry of order extending claims deadline to November 1; conference with Ruthie Hagan re claims analysis | 0.30 | 60.00 |
| 10/16/17 | EHA | Review Minute Entry re: Hearing on Disclosure Statement | 0.20 | 87.00 |
| 10/16/17 | EHA | Review Motion for Relief from Stay re: Willie Browne (.20); review Motion for Relief from Stay re: Mona Hioff (.20); review Notice of Hearings (.10) | 0.50 | 217.50 |
| 10/17/17 | JMH | Emails re: claims reconciliation | 0.40 | 194.00 |
| 10/17/17 | JMH | Review motion to sell Oklahoma property | 0.20 | 97.00 |
| 10/17/17 | JMH | emails with Cheri Nobles re: the ballot and letters | 1.00 | 485.00 |
| 10/17/17 | JMH | Review ballots and final version of plan for filing; prepare report to the Committee | 1.00 | 485.00 |
| 10/17/17 | JMH | Telephone call with Ruthie Hagan and Stacey Loft re: claims | 0.40 | 194.00 |
| 10/17/17 | SEL | Continue work on claims analysis; conference call with Jan Hayden re status of claims analysis | 3.10 | 620.00 |
| 10/17/17 | LER | Phone call with Brian at Hane Capital to answer questions about Plan and Disclosure Statement treatment of general unsecureds and to answer other questions for him to determine whether to buy claims in light of treatment | 0.60 | 156.00 |
| 10/17/17 | EHA | Review Amended Chapter 11 Plan | 0.30 | 130.50 |
| 10/17/17 | EHA | Review Amended Disclosure Statement | 0.30 | 130.50 |
| 10/17/17 | EHA | Review Motion to Sell Free and Clear | 0.20 | 87.00 |
| 10/17/17 | MRH | Conference regarding claims reconciliation; Multiple correspondence regarding claims reconciliation; Work on spreadsheet of filed claims | 5.90 | 2,035.50 |
| 10/18/17 | EHA | Review Order on Bayshore Employment Application | 0.10 | 43.50 |
| 10/18/17 | EHA | Review Order approving Disclosure Statement and Notice of Hearing on Disclosure Statement and Plan | 0.40 | 174.00 |
| 10/18/17 | EHA | Review Amended Notice of Hearing re: 363 sale | 0.10 | 43.50 |

**Official Unsecured Creditor's Committee of Knight**                    November 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                                         Bill No.  8425029
Client/Matter:  2941876.000001                                           Page 11 of 14

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/18/17 | EHA | Review Order on Baker Donelson Employment Application | 0.20 | 87.00 |
| 10/18/17 | SEL | Continue claims analysis | 1.00 | 200.00 |
| 10/18/17 | MRH | Work on claims spreadsheet and identify potential objections | 7.50 | 2,587.50 |
| 10/19/17 | EHA | Review Notice re: Opportune Compensation and Expenses; review Motion for Adequate Protection | 0.10 | 43.50 |
| 10/20/17 | SCM | Review upcoming hearings (.1); email correspondence with J. Hayden regarding status of negotiations (.1) | 0.20 | 95.00 |
| 10/22/17 | JMH | Review email re: plan and employment of broker and respond to same | 0.20 | 97.00 |
| 10/23/17 | MRH | Work on claims spreadsheet and identify potential objections | 5.20 | 1,794.00 |
| 10/24/17 | JMH | Telephone call with W. Patrick re: solicitation and claims process | 0.20 | 97.00 |
| 10/24/17 | EHA | Review Ballot Tabulation Notice filed by the Debtor (.20) | 0.20 | 87.00 |
| 10/24/17 | EHA | Review Minute Entry on Motion to Extend Time and Motion for Relief (.20) | 0.20 | 87.00 |
| 10/24/17 | SCM | Review final cash collateral order to confirm objection deadline (.2); prepare email to J. Hayden regarding same and status of settlement negotiations (.2) | 0.40 | 190.00 |
| 10/25/17 | JMH | Review and comment on order re: retention; reveiw and comment on motion re: voting procedures; emails and correspondence re: billing for September and email with Debtor re: same | 1.00 | 485.00 |
| 10/25/17 | SEL | Work on combined claims analysis for all Debtors | 6.20 | 1,240.00 |
| 10/26/17 | JMH | Review revised affidavit | 0.20 | 97.00 |
| 10/26/17 | JMH | Review pleadings re: modifying procedures | 0.30 | 145.50 |
| 10/26/17 | EHA | Review Order on Motion for Adequate Protection | 0.10 | 43.50 |
| 10/26/17 | EHA | Review Order on Motion to Extend Time | 0.10 | 43.50 |
| 10/26/17 | EHA | Review Order on Motion to Clarify Tabulation Procedures | 0.10 | 43.50 |
| 10/26/17 | MRH | Work on claims spreadsheet and identify potential objections | 1.90 | 655.50 |
| 10/27/17 | LER | Review ballots to prepare for calls from creditors to explain to committee's position on confirmation and voting; confer with Jan Hayden re: samem | 0.30 | 78.00 |

**Official Unsecured Creditor's Committee of Knight**　　　　　November 14, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**　　　　　　　　　　　　　　Bill No.　8425029
Client/Matter:　2941876.000001　　　　　　　　　　　　　　　Page 12 of 14

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/17 | JHR | Conferences and email correspondence with Jan Hayden re: claim analysis and distribution under plan | 0.50 | 232.50 |
| 10/27/17 | JHR | Some additional analysis and review of plan distribution procedures prompted by committee follow up questions | 0.70 | 325.50 |
| 10/27/17 | JMH | Telephone call with Clay Couvillon and review his email and response to same re: ballots | 1.00 | 485.00 |
| 10/27/17 | EHA | Review Order authorizing employment of Bayshore | 0.10 | 43.50 |
| 10/28/17 | JMH | Telephone with creditor re: balloting and emails re: same | 0.40 | 194.00 |
| 10/30/17 | EHA | Review Motion to Reject Farm and Ranch Contract | 0.20 | 87.00 |
| 10/30/17 | JMH | Review budget update | 0.20 | 97.00 |
| 10/30/17 | MRH | Work on claims spreadsheet and identify potential objections | 4.80 | 1,656.00 |
| 10/31/17 | JMH | Telephone call with Linda Helmick re: status on voting | 0.30 | 145.50 |
| 10/31/17 | MRH | Work on claims spreadsheet and identify potential objections | 5.60 | 1,932.00 |
| | | TOTAL CURRENT FEES | 246.10 | $ 92,616.25 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| CHG | C H Gilmer | 395.00 | 5.10 | 2,014.50 |
| DJF | D J Ferretti | 350.00 | 10.70 | 3,745.00 |
| EHA | H  Arnold | 435.00 | 12.00 | 5,220.00 |
| JHR | J H Rowland | 443.81 | 41.70 | 18,507.00 |
| JMH | J M Hayden | 461.18 | 56.00 | 25,826.25 |
| LER | L E Rochester | 260.00 | 3.10 | 806.00 |
| MRH | R R Hagan | 345.00 | 77.50 | 26,737.50 |
| SCM | S C Mathews | 475.00 | 6.40 | 3,040.00 |
| SEL | S E Loft | 200.00 | 33.60 | 6,720.00 |
| | TOTAL CURRENT FEES | | 246.10 | $ 92,616.25 |

**Official Unsecured Creditor's Committee of Knight**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**
Client/Matter: 2941876.000001

**November 14, 2017**

**Bill No. 8425029**
**Page 13 of 14**

## FEE SUMMARY BY TASK

| TASK | PHASE | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-------|-----------------|-------|--------|
| B110 | B100 | Case Administration | 11.80 | 5,508.00 |
| B120 | B100 | Asset Analysis and Recovery | 9.80 | 2,857.00 |
| B130 | B100 | Asset Disposition | 0.10 | 43.50 |
| B140 | B100 | Relief from Stay/Adequate Protection Proceedings | 0.80 | 348.00 |
| B150 | B100 | Meetings of and Communications with Creditors | 5.10 | 2,141.50 |
| B160 | B100 | Fee/Employment Applications | 4.80 | 1,808.00 |
| B170 | B100 | Fee/Employment Objections | 0.20 | 87.00 |
| B180 | B100 | Avoidance Action Analysis | 30.70 | 11,208.50 |
| B185 | B100 | Assumption/Rejection of Leases and Contracts | 0.30 | 130.50 |
| B190 | B100 | Other Contested Matters (excluding assumption/rejection motions) | 1.00 | 435.00 |
| B195 | B100 | Non-Working Travel | 13.90 | 4,448.25 |
| B210 | B200 | Business Operations | 0.90 | 415.50 |
| B230 | B200 | Financing/Cash Collections | 0.50 | 217.50 |
| B310 | B300 | Claims Administration and Objections | 82.20 | 24,595.50 |
| B320 | B300 | Plan and Disclosure Statement (including Business Plan) | 84.00 | 38,372.50 |
| TOTAL CURRENT FEES | | | 246.10 | $ 92,616.25 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|-------------|------|--------|
| Travel Expenses VENDOR: John H. Rowland; INVOICE#: 100217; DATE: 10/2/2017 - Travel to New Orleans for hearing on 10/3/17 | 10/02/17 | 966.94 |
| Mileage VENDOR: Jan Hayden; INVOICE#: 100417; DATE: 10/4/2017 - Travel to Lafayette for various hearings - Applications, Motion to Assume Lease, Motion to Amend Order Grating Bar Date; Disclosure Statement | 10/04/17 | 144.45 |
| Telephone Number Dialed: 1(318)676-3550, Destination: Shrevepo, LA | 10/05/17 | 4.20 |
| Conference Call Expense VENDOR: Soundpath Conferencing; INVOICE#: 9015262000-101217; DATE: 10/12/2017 - . | 10/05/17 | 4.48 |
| Telephone Number Dialed: 1(225)907-7711, Destination: Baton Ro, LA | 10/06/17 | 2.10 |

**Official Unsecured Creditor's Committee of Knight**   **November 14, 2017**
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                        **Bill No. 8425029**
Client/Matter: 2941876.000001                           **Page 14 of 14**

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Telephone Number Dialed: 1(225)381-0252, Destination: Baton Ro, LA | 10/13/17 | 2.45 |
| Telephone Number Dialed: 1(225)751-1751, Destination: Baton Ro, LA | 10/13/17 | 4.20 |
| Travel Expenses VENDOR: Jan Hayden; INVOICE#: 101617; DATE: 10/16/2017 - Travel to/from Lafayette to attend hearings on Disclosure statement | 10/16/17 | 144.45 |
| Filing Fee VENDOR: Bankcard Center    VISA; INVOICE#: CHILDRESS101717; DATE: 10/17/2017 - Courts/USBC-TN-W | 10/17/17 | 181.00 |

TOTAL CURRENT EXPENSES   $   1,454.27

TOTAL CURRENT AMOUNT DUE   $   94,070.52



201 ST. CHARLES AVENUE
SUITE 3600
NEW ORLEANS, LOUISIANA 70170
PHONE: 504.566.5200
FAX: 504.636.4000

www.bakerdonelson.com

**TAX NO. 62-1047356**

# REMITTANCE

Linda Helmick
Official Unsecured Creditor's Committee of Knight Energy
Holdings LLC et al
29830 Beck Road
Wixon, MI 48393

November 14, 2017
Bill No.8425029
Client/Matter: 2941876.000001

JMH

**Client: Official Unsecured Creditor's Committee of Knight Energy Holdings LLC et al**
**Matter: Knight Energy Holdings - OUCC**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 92,616.25 |
| Current Expenses | $ | 1,454.27 |
| TOTAL AMOUNT DUE | $ | 94,070.52 |

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**



201 ST. CHARLES AVENUE
SUITE 3600
NEW ORLEANS, LOUISIANA 70170
PHONE: 504.566.5200
FAX: 504.636.4000

www.bakerdonelson.com

**TAX NO. 62-1047356**

# SUMMARY

Linda Helmick
Official Unsecured Creditor's Committee of Knight Energy
Holdings LLC et al
29830 Beck Road
Wixon, MI 48393

December 18, 2017
Bill No.8425030
Client/Matter: 2941876.000001

JMH

**Client: Official Unsecured Creditor's Committee of Knight Energy Holdings LLC et al**
**Matter: Knight Energy Holdings - OUCC**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 14,196.50 |
| Current Expenses | $ | 155.35 |
| TOTAL AMOUNT DUE | $ | 14,351.85 |

ALABAMA • FLORIDA • GEORGIA • LOUISIANA • MARYLAND • MISSISSIPPI • SOUTH CAROLINA • TENNESSEE • TEXAS • VIRGINIA • WASHINGTON, D.C.

**Official Unsecured Creditor's Committee of Knight**          December 18, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**          Bill No.  8425030
Client/Matter:  2941876.000001          Page 2 of 5

### ITEMIZED FEES

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/01/17 | JMH | Telephone call with Dan Ferretti re: the treatment of employment claims | 0.20 | 97.00 |
| 11/02/17 | JMH | Emails with Ms. Nobles and creditor re: ballots | 0.30 | 145.50 |
| 11/03/17 | JMH | Review the motion re: establishing the value of votes and response to same | 0.40 | 194.00 |
| 11/03/17 | MRH | Finalize spreadsheet of claims and issues/objections to claims | 2.40 | 828.00 |
| 11/06/17 | LER | Review Huron employment application to prepare for 11/7 hearing thereon. | 0.20 | 52.00 |
| 11/06/17 | MRH | Finalize spreadsheet of claims and issues/objections to claims | 4.40 | 1,518.00 |
| 11/07/17 | EHA | Review Motion for Extension of Time to Assume/Reject Lease | 0.30 | 130.50 |
| 11/07/17 | LER | Travel time from Lafayette to New Orleans to attend hearing on Application to Employ Huron as Financial Advisor. | 2.30 | 299.00 |
| 11/07/17 | JMH | Telephone call with Linda Helmich re: ballot | 0.20 | 97.00 |
| 11/07/17 | LER | Attend and participate in hearing on Application to Employ Huron as Financial Advisor. | 0.50 | 130.00 |
| 11/08/17 | JMH | Telephone call with Mr. Kelly re: his ballot | 0.10 | 48.50 |
| 11/09/17 | LER | Draft order granting employment of Huron, electronically upload order. | 0.70 | 182.00 |
| 11/09/17 | JMH | Telephone call with creditor re: ballots | 0.20 | 97.00 |
| 11/09/17 | EHA | Review Heller Draper Fee Summary | 0.10 | 43.50 |
| 11/10/17 | JMH | Telephone call with creditor re: ballots | 0.20 | 97.00 |
| 11/13/17 | JMH | Review and comment on modifications to the plan; confer with John rowland re: same; draft email with comments | 3.00 | 1,455.00 |
| 11/13/17 | JHR | Receipt and review of certain provisions of revised disclosure statement | 0.90 | 418.50 |
| 11/13/17 | JHR | Conference with Jan Hayden re: revised disclosure statement and discuss provisions concerning timing of distributions to Unsecured Creditors | 0.30 | 139.50 |
| 11/14/17 | JMH | Review orders entered re: AP and stay lift and modifications to agreement; withdrawal of claims; order on sale and notice of appearance | 0.60 | 291.00 |

**Official Unsecured Creditor's Committee of Knight**                    December 18, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                                    Bill No.  8425030
Client/Matter:  2941876.000001                                    Page 3 of 5

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/14/17 | EHA | Review Order for Relief (Willie Broone) | 0.10 | 43.50 |
| 11/14/17 | EHA | Review Order granting Motion to Sell Free and Clear | 0.10 | 43.50 |
| 11/14/17 | EHA | Review Order Establishing Senior Credit Facility | 0.10 | 43.50 |
| 11/14/17 | EHA | Review Order on Motion for Adequate Protection | 0.10 | 43.50 |
| 11/14/17 | EHA | Review Baker Donelson's October invoice and fee application issues | 0.20 | 87.00 |
| 11/16/17 | JMH | Correspondence to client re: next steps; review budget | 1.00 | 485.00 |
| 11/16/17 | JMH | Telephone call with creditor re: ballot and review email and email to Tristan Manthey re: ballotting | 0.40 | 194.00 |
| 11/16/17 | EHA | Review Amended Disclosure Statement re: related claims | 0.20 | 87.00 |
| 11/17/17 | EHA | Review Notice of Deadlines for Counterparties to Rejected Leases | 0.20 | 87.00 |
| 11/17/17 | EHA | Review Notice of Assumption of Executory Control | 0.10 | 43.50 |
| 11/17/17 | EHA | Review Motion for Stay Relief filed by Sheila Turner | 0.10 | 43.50 |
| 11/20/17 | JMH | Telephone call with Mr. Broussard re: his claims and plan treatment | 0.30 | 145.50 |
| 11/20/17 | LER | Review message from SP Global re: ballot and call to answer questions re: same | 0.40 | 104.00 |
| 11/21/17 | JMH | Review emails re: voting issues and objection to confirmation from UST; review objection of UST | 0.90 | 436.50 |
| 11/21/17 | EHA | Review Objection to Plan filed by JP Morgan | 0.20 | 87.00 |
| 11/21/17 | EHA | Review Objection to Bar Dates filed by RLI Insurance | 0.20 | 87.00 |
| 11/21/17 | EHA | Review US Trustee's Objection to Plan | 0.10 | 43.50 |
| 11/22/17 | EHA | Review Objection filed by Apache to Motion to Set Bar Dates | 0.20 | 87.00 |
| 11/24/17 | JMH | Review objections to confirmation by Chase; review various objections to assumptions of contracts | 1.20 | 582.00 |
| 11/27/17 | EHA | Confer with Jan Hayden re: Objections to Confirmation | 0.30 | 130.50 |
| 11/27/17 | EHA | Review Chapter 11 Ballot Reports filed by the Debtor | 0.20 | 87.00 |
| 11/27/17 | EHA | Review US Trustee's Objection to Plan of Reorganization | 0.20 | 87.00 |

**Official Unsecured Creditor's Committee of Knight**      December 18, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**      Bill No. 8425030
Client/Matter: 2941876.000001      Page 4 of 5

| DATE | INITIALS | DESCRIPTION | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/27/17 | JMH | Confer with Hank Arnold re: Objections to Confirmation | 0.30 | 145.50 |
| 11/27/17 | JMH | Attend telephonic meeting with client re: issues on confirmation and appointment of representative | 0.80 | 388.00 |
| 11/28/17 | EHA | Review Fourth Notice of Assumption filed by the Debtors | 0.20 | 87.00 |
| 11/28/17 | EHA | Review Notice of Amended Plan | 0.30 | 130.50 |
| 11/28/17 | JMH | Review plan revisions; respond to Mr. Manthey and Mr. Patrick re: same; confer with Mr. Sharp re: his retention and email re: same | 2.00 | 970.00 |
| 11/29/17 | LER | Confer with Jaime DeRenis re: draft of final Fee Application | 0.10 | 26.00 |
| 11/29/17 | JMH | Travel to and from Lafayette for hearing on confirmation | 4.80 | 1,164.00 |
| 11/29/17 | JMH | Emails and review materials re: preparation of fee application | 0.50 | 242.50 |
| 11/29/17 | JMH | Confer with counsel prior to hearing and attend confirmation hearing | 2.00 | 970.00 |
| 11/29/17 | EHA | Review revised Chapter 11 Plan filed by the Debtor | 0.30 | 130.50 |
| 11/29/17 | JLD | Receipt and review of case information; attention to determining deadlines and procedures for filing fee applications | 0.70 | 213.50 |
| 11/30/17 | JMH | Review and approve Order re: confirmation | 0.80 | 388.00 |
| | | TOTAL CURRENT FEES | 36.90 | $ 14,196.50 |

**FEE RECAP**

| INITIALS | NAME | BILLED RATE | HOURS | AMOUNT |
|----------|------|-------------|-------|--------|
| EHA | H Arnold | 435.00 | 3.80 | 1,653.00 |
| JHR | J H Rowland | 465.00 | 1.20 | 558.00 |
| JLD | J L DeRensis | 305.00 | 0.70 | 213.50 |
| JMH | J M Hayden | 427.38 | 20.20 | 8,633.00 |
| LER | L E Rochester | 188.81 | 4.20 | 793.00 |
| MRH | R R Hagan | 345.00 | 6.80 | 2,346.00 |
| | TOTAL CURRENT FEES | | 36.90 | $ 14,196.50 |

**Official Unsecured Creditor's Committee of Knight**                    December 18, 2017
**Energy Holdings LLC et al**
**Knight Energy Holdings - OUCC**                                        Bill No. 8425030
Client/Matter: 2941876.000001                                           Page 5 of 5

## FEE SUMMARY BY TASK

| TASK | PHASE | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-------|------------------|-------|--------|
| B110 | B100 | Case Administration | 1.90 | 921.50 |
| B130 | B100 | Asset Disposition | 0.10 | 43.50 |
| B140 | B100 | Relief from Stay/Adequate Protection Proceedings | 0.20 | 87.00 |
| B160 | B100 | Fee/Employment Applications | 3.00 | 976.50 |
| B185 | B100 | Assumption/Rejection of Leases and Contracts | 0.80 | 348.00 |
| B190 | B100 | Other Contested Matters (excluding assumption/rejection motions) | 0.20 | 97.00 |
| B195 | B100 | Non-Working Travel | 7.10 | 1,463.00 |
| B230 | B200 | Financing/Cash Collections | 0.20 | 87.00 |
| B310 | B300 | Claims Administration and Objections | 7.80 | 2,721.00 |
| B320 | B300 | Plan and Disclosure Statement (including Business Plan) | 15.60 | 7,452.00 |
| TOTAL CURRENT FEES | | | 36.90 | $ 14,196.50 |

## ITEMIZED EXPENSES

| DESCRIPTION | DATE | AMOUNT |
|------------|------|--------|
| Telephone Number Dialed: 1(225)751-1751, Destination: Baton Ro, LA | 11/03/17 | 5.95 |
| Telephone Number Dialed: 1(985)850-1203, Destination: Houma, LA | 11/15/17 | 3.15 |
| Copying Copy; Lt, 9 Page(s) | 11/16/17 | 1.80 |
| Mileage VENDOR: Jan Hayden; INVOICE#: 112917; DATE: 11/29/2017 - Travel to and from New Orleans to Lafayette to attend Hearing on Confirmation of Plan and Motion to Reject | 11/29/17 | 144.45 |
| TOTAL CURRENT EXPENSES | | $ 155.35 |

TOTAL CURRENT AMOUNT DUE      $   14,351.85



201 ST. CHARLES AVENUE
SUITE 3600
NEW ORLEANS, LOUISIANA 70170
PHONE: 504.566.5200
FAX: 504.636.4000

www.bakerdonelson.com

**TAX NO. 62-1047356**

# REMITTANCE

Linda Helmick
Official Unsecured Creditor's Committee of Knight Energy
Holdings LLC et al
29830 Beck Road
Wixon, MI 48393

December 18, 2017
Bill No.8425030
Client/Matter: 2941876.000001

JMH

**Client: Official Unsecured Creditor's Committee of Knight Energy Holdings LLC et al**
**Matter: Knight Energy Holdings - OUCC**

| | | |
|---|---|---|
| Current Professional Services Rendered | $ | 14,196.50 |
| Current Expenses | $ | 155.35 |
| TOTAL AMOUNT DUE | $ | 14,351.85 |

**TO MAKE A PAYMENT WITH A CREDIT CARD PLEASE VISIT**
**WWW.BAKERDONELSON.COM/PAYMENT**

# EXHIBIT B
(Timekeepers)

| Name | Title | Primary Practice Group | Rate[3] |
|---|---|---|---|
| Jan M. Hayden | Shareholder | Bankruptcy and Commercial Restructuring | $485.00 |
| Edward H. Arnold | Shareholder | Bankruptcy and Commercial Restructuring | $435.00 |
| John H. Rowland | Shareholder | Bankruptcy and Commercial Restructuring | $465.00 |
| Courtney H. Gilmer | Shareholder | Financial Services Litigation | $395.00 |
| Susan C. Matthews | Shareholder | Bankruptcy and Commercial Restructuring | $475.00 |
| Noah Kressler | Of Counsel | Corporate Finance and Securities | $455.00 |
| Daniel J. Ferretti | Associate | Bankruptcy and Commercial Restructuring | $350.00 |
| Lacey E. Rochester | Associate | Bankruptcy and Commercial Restructuring | $260.00 |
| Patrick H. Willis | Associate | Corporate Finance and Securities | $245.00 |
| M. Ruthie Hagan | Associate | Bankruptcy and Commercial Restructuring | $345.00 |
| Jaime L. DeRensis | Associate | Bankruptcy and Commercial Restructuring | $305.00 |
| Lori A. Hunter | Paralegal | Advocacy | $150.00 |
| Stacy E. Loft | Paralegal | Financial Services | $200.00 |

---

[3] Certain timekeepers billed at lower hourly rates for discrete tasks, such as time for travel. Accordingly, the billing rates in the summaries included in the invoices attached to the Application as Exhibit A will show blended hourly rates lower than each timekeeper's standard rate reflected here.

4844-5128-9945 v1
2941876-000001 12/19/2017

**<u>EXHIBIT C</u>**
(Experience of Professionals)

4844-5128-9945 v1
2941876-000001 12/19/2017



# Jan M. Hayden

**Shareholder**

New Orleans  |  T: 504.566.8645  |  E: jhayden@bakerdonelson.com

Jan Hayden has handled bankruptcy and insolvency issues for her clients for more than 35 years.

## Overview

**Ms. Hayden is a shareholder in the Firm's New Orleans office and a member of the Financial Services Department. Her practice is concentrated on assisting clients with restructuring and creditors' rights both in and out of bankruptcy proceedings, and she has represented creditors and debtors in mass tort bankruptcies. She represents trustees, debtors-in-possession, committees and creditors in a broad spectrum of industries that includes manufacturing, real estate, hotels, gambling, nursing homes, airlines, convenience stores and retail operations as well as individuals. Some of her more unique clients have been an alligator farm, a horse racing track and a world's fair.**

Ms. Hayden has served on the Local Bankruptcy Rules Committee and two terms as the chairperson of the Consumer Protection, Lender Liability and Bankruptcy Section of the Louisiana State Bar Association. For several years she has served as co-chair of the Louisiana State Bar Association's Continuing Legal Education Committee.



The experienced Jan Hayden is *'truly one of the leaders in the Louisiana legal market,'* according to impressed interviewees. Her practice is focused on Chapter 11 reorganizations.

**FROM CHAMBERS USA 2015**



## Representative Matters

- Represented casino operators in Chapter 11 cases.



BAKER DONELSON

1

- Represented several manufacturing entities including a brewery and a boiler maker as debtors-in-possession. In one instance, represented the company as a defendant in numerous preference actions, as a critical vendor, as a member of the Unsecured Creditor's Committee and finally as debtor-in-possession in its own Chapter 11 proceeding.

- Represented various parties in the oil and gas industry since the 1980s including a wide range of oil and gas service companies and exploration companies.

- Represented both debtors and unsecured creditors' committees in a number of convenience store operator cases.

- Represented several debtors in possession in numerous apartment complex cases for complexes located in Louisiana and Texas.

- Represented debtors, creditors and equity holders in distressed hotel operations both in and out of Chapter 11 proceedings.

- Represented the trustee, creditors, equity interests in various nursing home matters, including most recently a multi-state matter pending in the Western District of Louisiana of more than 40 debtors.

- Represented the debtors-in-possession in confirming liquidating plans in the Louisiana World's Fair, Jazzland and Fairgrounds Corporation.

- Represented various purchasers of assets through 363 sales and plans of reorganization including most recently the acquisition of a world-famous restaurant in the French Quarter.

## 🏆 Professional Honors & Activities

- Fellow – American College of Bankruptcy

- Fellow – American Bar Foundation

- Recipient – Michelle Mendez Award, 5th Circuit Bankruptcy, 2016

- Recipient – Woman of the Year in Restructuring Award, International Women's Insolvency & Restructuring Confederation, 2011

- Listed in *The Best Lawyers in America*® since 1993 in Bankruptcy Law

- Named the *Best Lawyers* 2013 New Orleans Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law "Lawyer of the Year;" 2014 and 2012 New Orleans Bankruptcy Litigation "Lawyer of the Year;" 2010 New Orleans Bankruptcy and Creditors' Rights "Lawyer of the Year"

- Named among "Ones to Watch" by *New Orleans City Business*, 2013

- Recognized as a "Top Lawyer" by *New Orleans Magazine*, 2013, 2015 – 2017

- Named among "Women of the Year" by *New Orleans City Business,* 2012

- Recipient – *New Orleans City Business* 2010 and 2015 Leadership in Law Award

- Listed in *Chambers USA: America's Leading Business Lawyers* in Bankruptcy/Restructuring since 2010

- Recipient – Louisiana State Bar Association 2009 Pro Bono Publico Award

- Since 2007 listed as one of the top 10 lawyers in Louisiana; one of the top 25 female attorneys in Louisiana; one of the top 50 attorneys in Louisiana and New Orleans by *Louisiana Super Lawyers*; ranked as the #1 lawyer in Louisiana, 2013
- Co-Chairperson – Louisiana State Bar Association CLE Committee
- Fellow – Louisiana State Bar Foundation, Member of the Grants Committee
- Chairperson – Louisiana State Bar Bankruptcy Section
- Member – Louisiana, New Orleans, American and Federal Bar Associations
- Member – American Bankruptcy Institute
- Named to Louisiana State University Hall of Fame
- Member – Board of Directors for Turnaround Management Association, New Orleans Chapter
- Member – IWIRC, Member of the Board of the Louisiana Network
- Chair – Pro Bono Project of New Orleans
- Chair – Second Harvest Food Bank of Greater New Orleans and Acadiana Board
- Member – MCLE Committee for State of Louisiana
- Vice-Chair of the MCLE Committee for the State of Louisiana
- Board Member of the College of Bankruptcy Foundation

## Publications

- "Baker's Dozen – 13 of the Best Places to Visit in the Big Easy," *Women's Initiative Newsletter* (December 2017)
- Co-author – "New Laws, Regulations Complicate Energy Company Chapter 11s," *Journal of Corporate Renewal* (September, 2015)
- Author – "Meet the New Sharif: Bankruptcy Court Jurisdiction in the Wake of Wellness International," *Baker Donelson's Financial Services Law Blog* (June 2015)
- Author – "Representing Creditors in the Changing Chapter 11 Landscape," *Creditors Rights in Chapter 11*, Aspatore (2014)

## Speaking Engagements

- Co-presenter – "In the Oil Patch, 363 Sales Ain't What They Used to Be," American College of Bankruptcy, 5th Circuit Program (April 2016)
- Speaker and Co-author – "O.K. Since Marathon, We Have Been Talking About Bankruptcy Court's Authority to Decide...Did Wellness International Settle Anything?," Louisiana State Bar Association (December 2015)
- Speaker – "November CLE Luncheon – Bankruptcy and New Zoning Codes" (November 2015)

- Speaker – "Bankruptcy for Non Bankruptcy Lawyer Association of General Counsel" (November 2015)

- Speaker – "The Interplay of Bankruptcy and Oil and Gas Law," New Orleans Bar Association Seminar (October, 2015)

- Speaker – "Bankruptcy for Non Bankruptcy Lawyers," Louisiana State Bar Association's (LSBA) Annual Meeting, San Destin, Florida (June, 2015)

- Speaker – "Preparing for the Worst ? What to Do When Your Debtor Declares Bankruptcy," National Oil Service and Supply Group Meeting of NACM Gulf Coast, Houston, Texas (March, 2015)

- Speaker – "Litigations Skill Panel," ABI Consumer Bankruptcy Conference (January, 2015)

- Speaker – "Bankruptcy Recent Developments," Louisiana Bankers Association; Bank Counsel Conference (December, 2014)

- Speaker – "So You Lost Below? Don't Despair There Is Hope in the District Court and Beyond," Mississippi Bankruptcy Annual Seminar (December, 2013)

- Speaker – "Receiverships Across the Southeast" (July 2013)

- Speaker – "Can You Really Confirm This Plan? An Analysis of Various Plans' Provisions From Real Chapter 11 Cases," Louisiana State Bar Association (December, 2012)

- Speaker – "Avoiding Pitfalls in Bankruptcy: Lessons Learned," Louisiana State Bar Association (December, 2012)

- Co-chair – Fifth Circuit Bench-Bar Bankruptcy Conference sponsored by The Center for American and International Law (February, 2012)

- Speaker and Co-author – "Notices Issues Within Consumer and Commercial Cases," LSU Bankruptcy Law seminar (October, 2011)

- Speaker and Co-author – "What Is A Creditor Or Debtor to Do When Going Through the Confirmation Process?," Louisiana State Bar Association (December 2009)

- Speaker and Co-author – "The View From The Ledge: Bankruptcy Practice In These Uncertain Times," Louisiana State Bar Association (July 2009)

- Speaker and Co-author – "The Direct Appeal under BAPCPA: Percolate or Microwave? How Litigants and the Courts Determine if an Appeal Should Go Directly to the Circuit Court," American Bar Association (October 2007)

- Speaker and Co-author – "Channeling Injunctions and Third Party Debt: Can I Skip the Bankruptcy and Still Dump the Debt?," Louisiana State Bar (September 2007)

- Speaker and Co-author – "Professionalism in Bankruptcy Court - A Little More Than Quoting Emily Post?," panel discussion, Louisiana State Bar (September 2007)

- Speaker – "The Art of the Workout," Louisiana Bankers Association and TMA (January 2006)

- Speaker – "Recent Developments in Mass Tort and Insurance Bankruptcy," ABA Spring Meeting (January 2006)

- Speaker and Co-author – "I Don't Do Bankruptcy, I Don't Need to Know About the New Laws...Do I?," FBA (January 2005)

## Webinars

- As the Oil and Gas World Churns (July 2016)
- Getting to the Front of the Line – What to Do When Your Debtor Declares Bankruptcy (August 2013)

## Education

- Paul M. Hebert Law Center of Louisiana State University, J.D., 1979
    - Order of the Coif and *Law Review*
- Louisiana State University, B.A., 1976

## Admissions

- Louisiana, 1979
- All District Courts of Louisiana
- U.S. Fifth Circuit Court of Appeals



# Edward Arnold

**Shareholder**

New Orleans  |  T: 504.566.5204  |  E: harnold@bakerdonelson.com

Edward H. "Hank" Arnold III, shareholder in the New Orleans office of Baker Donelson, concentrates his practice in the area of commercial transactions and bankruptcy.

##  Overview

**Mr. Arnold has extensive experience in commercial transactions, including commercial finance, marine and energy finance and real property acquisitions and leases. He has regularly represented secured creditors in connection with the enforcement of security interest in state and federal courts.**

Mr. Arnold has represented creditors, bankruptcy trustees and official committees in routine and complex matters before bankruptcy courts in Louisiana, Texas, Alabama and Mississippi. He also is experienced in representing owners, shipyards and lenders in connection with the construction, financing and operation of documented vessels. Mr. Arnold has also represented oilfield service companies, transportation companies and exploration and production companies in a wide variety of financial and operational issues.



Hank Arnold of Baker, Donelson, Bearman, Caldwell & Berkowitz, PC offers expertise in maritime finance to an impressive roster of clients, including Regions Bank and BJS Holdings.

**FROM CHAMBERS USA 2015**



##  Representative Matters

- Represented lead banks in leveraged lease financing of fractional interest in $320 million offshore drilling platform.
- Louisiana counsel to Nevada gaming corporation in a $2.0 billion credit facility.

17-51014 - #603  File 12/19/17  Enter 12/19/17 14:47:14  Main Document  Pg 83 of 102

## Professional Honors & Activities

- Board Member – Turnaround Management Association, Louisiana Chapter
- Member – American Bankruptcy Institute
- Member – Louisiana Bankers Association
- Member – Maritime Law Association
- Secretary – Marine Finance Committee
- Member – Louisiana State, American and Federal Bar Associations
- Counsel Committee Member – Louisiana Bankers Association
- Listed in *Chambers USA*: *America's Leading Business Lawyers* since 2005 as a leading lawyer in Louisiana in the area of Marine Finance
- Listed in *The Best Lawyers in America*® in the areas of Equipment Finance Law (since 2006), Gaming Law (2011 – 2017), Bankruptcy Law (since 2011), Commercial Transactions/UCC Law (since 2012)

- Named the *Best Lawyers'* 2018 New Orleans Commercial Transactions/UCC "Lawyer of the Year"
- Named the *Best Lawyers'* 2014 New Orleans Equipment Finance Law "Lawyer of the Year"
- Listed in *Louisiana Super Lawyers* in Bankruptcy & Creditor/Debtor Law (2013, 2014); Transportation/Maritime Law (2015 – 2017)
- AV® Preeminent™ Peer Review Rated by Martindale-Hubbell
- Named to "Leadership in Law," *New Orleans CityBusiness (*2011)
- Listed in *New Orleans Magazine* as a top lawyer in New Orleans (2006, 2010, 2012, 2015 – 2017)

## Publications

- Co-author – "New Laws, Regulations Complicate Energy Company Chapter 11s," *Journal of Corporate Renewal* (September, 2015)

## Speaking Engagements

- "The Interplay of Bankruptcy and Oil and Gas Law," New Orleans Bar Association Seminar (October, 2015)
- Moderator – "Peak Oil 2015?," The Louisiana Chapter of TMA (March, 2015)
- "Dashing to Dation - Things to Consider When Negotiating a Dation En Paiement," New Orleans Bar Association, Real Property Committee meeting (February, 2012)

## Webinars

- Legal and Tax Issues in Connection with Buying Distressed Energy Assets (June 2017)
- As the Oil and Gas World Churns (July 2016)
- Remedial Action in Seven Southeastern States: Louisiana (April 2014)
- Getting to the Front of the Line – What to Do When Your Debtor Declares Bankruptcy (August 2013)

## Education

- Loyola University School of Law, J.D., 1988
- Louisiana State University, B.S., 1983

## Admissions

- Louisiana, 1988
- Louisiana State and Federal Courts
- U.S. District Court for the Southern District of Texas
- U.S. Fifth Circuit Court of Appeals



# Susan Cregor Mathews

**Of Counsel**

Houston | T: 713.286.7165 | E: smathews@bakerdonelson.com

Susan Mathews is a transactional and bankruptcy attorney in Baker Donelson's Houston Office.



**Susan has a national practice representing secured and unsecured creditors, including banks, finance companies, investment firms, energy and energy-related service companies, in commercial bankruptcy cases and related litigation. She also represents banks and residential mortgage lenders and servicers in commercial litigation.**

In addition to her extensive bankruptcy and related litigation practice, Susan maintains a strong transactional practice representing banks in commercial loan transactions, work-outs and foreclosures. In addition, she represents lenders and purchasers in commercial real estate transactions involving the purchase, development and related financing of retail centers, industrial business parks and office buildings ranging from $5 million to $100 million.

She also has experience in commercial lease transactions and financings. Susan served for five years as in-house counsel for Weingarten Realty Investors, an NYSE Fortune 500 REIT. While there, she drafted proposed legislation and testified before the Texas House of Representatives Business & Industries Committee.

Susan speaks Spanish.



- Represented secured creditors in foreclosures, state court litigation and bankruptcy cases in loan amounts varying from $300,000 to $45 million.

- Represented a purchaser and assisted with due diligence on an acquisition of over 100 shopping centers and industrial business centers in Texas, California, Colorado, and North Carolina while associate counsel for Weingarten Realty Management Company.

- Represented a Texas-wide bank on numerous advances under a $500 million revolving line of credit to a Texas developer for the development of office buildings and industrial complexes in Houston and San Antonio.

- Represented a federal savings and loan association on financings of several apartment complexes in Arlington, Texas.

- Represented a purchaser on the acquisition of the Town & Country Village Shopping Center in Houston, Texas.



- Member – American Bar Association
- Member – American Bankruptcy Institute
- Member – Moller-Foltz Inns of Court
- Member – Texas Bar Association
- Member – Turnaround Management Association, Houston chapter
- Named − Houston's Top Lawyers by *H Texas Magazine* – Banking, Bankruptcy and Workout (2014 – 2017)
- Board of directors – Spring Branch Education Foundation (2007 – present)
- Member – National Charity League, Houston Hearts Chapter (2003 – present)
- Trustee – Spring Branch ISD Board of Trustees (2004 – 2010)
- Member – Junior League of Houston (1987 – 1999)



- "Corporate Chapter 11 Bankruptcies: The Case for Venue Reform," *abfjournal* (October, 2014)



- St. Mary's University, J.D., 1984





# John H. Rowland

**Shareholder**

Nashville  |  T: 615.726.5544  |  E: jrowland@bakerdonelson.com

John H. Rowland, shareholder in the Nashville office and chair of the Firm's Corporate Restructuring and Bankruptcy Group, represents a variety of clients in complex business reorganizations, restructurings and financing transactions.

 ## Overview

**John regularly counsels companies facing financial challenges, and has extensive experience in representing various constituencies, creditors and individuals in bankruptcy cases and adversary proceedings.**

He represents buyers and sellers of distressed assets under the Bankruptcy Code, as well as parties who wish to proceed outside of bankruptcy. John also represents lenders seeking to provide debtor-in-possession and exit financing under Chapter 11.

Mr. Rowland is a frequent presenter on bankruptcy-related topics.

 ## Representative Matters

- Church Street Health Management, LLC (Nashville, Tennessee) – Lead counsel to the Official Committee of Unsecured Creditors in the Chapter 11 proceedings of a Tennessee-based pediatric dental management company with over 60 clinics located in several states; case resulted in a significant dividend to unsecured creditors and the preservation of insurance-related assets for the benefit of existing and potential claimants.

- Wextrust Development Group, LLC (New York, New York) – Representation of large secured creditor in Federal Securities Receivership Action in the Southern District of New York; recovery of property and collateral valued in excess of $85 million.

- Oreck Corporation (Nashville, Tennessee) – Representation of post-petition lender and primary secured creditor in bankruptcy of national vacuum cleaner manufacturer/distributor.

- WesterN SizzliN Corporation (Dallas, Texas) – Successful representation of acquirer of $200 million national restaurant chain in competing plan Chapter 11.

- Service Merchandise Company, Inc. (Nashville, Tennessee) – Representation of nearly 60 commercial landlords in bankruptcy of national jewelry and home goods retailer; subsequent representation of more than 50 defendants in avoidance and claim litigation.

- Murray, Inc. (Nashville, Tennessee) – Representation of approximately 30 preference defendants in bankruptcy of national lawn and garden equipment manufacturer.

- Four Stones Properties, Inc. (Memphis, Tennessee) – Representation of majority bondholder in contested Chapter 11 confirmation hearing resulting in acquisition of multi-family housing complex; competing plan case.

- Regal Cinemas, Inc. (Nashville, Tennessee) – Representation of large landlord group in Chapter 11 reorganization of national movie theater chain.

- Graphic Arts, Inc. (Portland, Oregon) – Representation of significant equity and debt participant in successful Chapter 11 restructuring of prominent West Coast publisher.

- RGVP II, L.P. (Nashville, Tennessee) – Successful representation of owner of multi-family housing complex in contested confirmation hearing and subsequent cramdown of primary lien holder's claim.

- Uncle Bud's, Inc. (Nashville, Tennessee) – Representation of acquirer of regional restaurant chain from Chapter 11.

- United Shows, Inc. (Nashville, Tennessee) – Representation of primary secured lender in Chapter 11 and subsequent liquidation of regional fair and exhibit company.

- Represented numerous secured lenders in workouts and out-of-court restructurings.

- Represented secured lenders and commercial landlords in contested matters, including stay relief and related proceedings.

- Represented operating trustees in Chapter 11 proceedings.

- Successfully represented Chapter 11 debtors in manufacturing and service sectors, as well as successful reorganization of debtors in single asset real estate cases.

- Successfully negotiated asset sale on behalf of two sister pharmaceutical companies. The purchaser was a buyer affiliated with and funded by a Chinese entity. Assets sold consisted of realty and personalty in Kentucky and Puerto Rico, and purchase price, including tax credits and earnouts, equaled $36 million. Representation involved significant negotiations with secured and unsecured creditors, the assignment of contracts with government agencies, a minor recall ordered immediately prior to closing and other regulatory and compliance matters.

## Professional Honors & Activities

- Listed in *The Best Lawyers in America*® since 2005; Bankruptcy and Creditor-Debtor Rights/Insolvency and Reorganization Law and Bankruptcy Litigation

- Named the *Best Lawyers*' 2017 Nashville Litigation - Bankruptcy "Lawyer of the Year"

- Listed since 2008 in *Mid-South Super Lawyers*

- President – Midsouth Commercial Law Institute (2010 – 2011); Board of Directors (2006 – 2011)

- Chair – Bankruptcy Court Committee, Nashville Bar Association (2004)

- Selected "Best of the Bar," Nashville Business Journal (2005)

- Member – American, Tennessee (Executive Committee Member, Commercial, Bankruptcy, and Banking Law Section) and Nashville Bar Associations

## Education

- University of Kentucky College of Law, J.D., 1989



- Alma College, B.A., 1986, with honors

 ## Admissions

- Tennessee, 1989

# EXHIBIT D
(UST Itemization Report)

| Row Labels | Sum of Billed Amt | Sum of Bl Hrs |
|---|---|---|
| **8425027** | **$33,422.50** | **76.30** |
| **B110** | **$14,068.00** | **30.00** |
| Ferretti, Dan | $350.00 | 1.00 |
| Gilmer, Courtney | $395.00 | 1.00 |
| Hagan, Ruthie | $0.00 | 0.00 |
| Hayden, Jan | $9,554.50 | 19.70 |
| Hunter, Lori Ann | $60.00 | 0.40 |
| Mathews, Susan | $1,662.50 | 3.50 |
| Rowland, John | $2,046.00 | 4.40 |
| **B120** | **$604.50** | **2.50** |
| Arnold, Hank | $87.00 | 0.20 |
| Willis, Patrick | $517.50 | 2.30 |
| **B160** | **$3,694.50** | **8.50** |
| Arnold, Hank | $174.00 | 0.40 |
| Gilmer, Courtney | $395.00 | 1.00 |
| Hagan, Ruthie | $655.50 | 1.90 |
| Hayden, Jan | $582.00 | 1.20 |
| Mathews, Susan | $1,330.00 | 2.80 |
| Rowland, John | $558.00 | 1.20 |
| **B180** | **$1,900.00** | **4.00** |
| Mathews, Susan | $1,900.00 | 4.00 |
| **B190** | **$2,311.50** | **6.70** |
| Hagan, Ruthie | $2,311.50 | 6.70 |
| **B210** | **$3,393.00** | **7.80** |
| Arnold, Hank | $3,393.00 | 7.80 |
| **B230** | **$3,823.50** | **8.10** |
| Arnold, Hank | $913.50 | 2.10 |
| Hayden, Jan | $2,910.00 | 6.00 |
| **B310** | **$2,291.00** | **5.80** |
| Gilmer, Courtney | $2,291.00 | 5.80 |
| **B320** | **$1,336.50** | **2.90** |
| Arnold, Hank | $174.00 | 0.40 |
| Rowland, John | $1,162.50 | 2.50 |
| **8425028** | **$181,041.25** | **462.70** |
| **B110** | **$24,031.50** | **67.00** |
| Arnold, Hank | $2,510.50 | 5.90 |

4844-5128-9945 v1
2941876-000001 12/19/2017

| | | |
|---|---|---|
| Ferretti, Dan | $2,560.00 | 7.40 |
| Gilmer, Courtney | $829.50 | 2.10 |
| Hayden, Jan | $5,842.00 | 12.20 |
| Kressler, Noah | $227.50 | 0.50 |
| Loft, Stacey | $2,179.00 | 11.20 |
| Mathews, Susan | $1,852.50 | 3.90 |
| Rochester, Lacey | $3,532.00 | 13.90 |
| Rowland, John | $4,498.50 | 9.90 |
| **B120** | **$15,970.00** | **37.90** |
| Arnold, Hank | $2,958.00 | 6.80 |
| Ferretti, Dan | $1,754.00 | 5.20 |
| Hayden, Jan | $1,988.50 | 4.10 |
| Mathews, Susan | $285.00 | 0.60 |
| Rowland, John | $8,053.50 | 17.40 |
| Willis, Patrick | $931.00 | 3.80 |
| **B130** | **$3,325.00** | **7.00** |
| Mathews, Susan | $3,325.00 | 7.00 |
| **B140** | **$167.00** | **0.40** |
| Arnold, Hank | $167.00 | 0.40 |
| **B150** | **$3,572.00** | **7.80** |
| Arnold, Hank | $880.00 | 2.20 |
| Hayden, Jan | $2,134.00 | 4.40 |
| Rowland, John | $558.00 | 1.20 |
| **B160** | **$13,011.00** | **31.50** |
| Arnold, Hank | $3,674.00 | 8.80 |
| Ferretti, Dan | $1,260.00 | 3.60 |
| Hayden, Jan | $6,092.50 | 13.00 |
| Hunter, Lori Ann | $270.00 | 1.80 |
| Mathews, Susan | $95.00 | 0.20 |
| Rochester, Lacey | $364.00 | 1.40 |
| Rowland, John | $1,255.50 | 2.70 |
| **B170** | **$4,314.00** | **9.70** |
| Arnold, Hank | $421.00 | 1.00 |
| Ferretti, Dan | $490.00 | 1.40 |
| Hayden, Jan | $712.50 | 1.50 |
| Mathews, Susan | $2,612.50 | 5.50 |
| Rochester, Lacey | $78.00 | 0.30 |
| **B180** | **$24,026.00** | **53.40** |
| Ferretti, Dan | $560.00 | 1.60 |
| Gilmer, Courtney | $5,648.50 | 14.30 |

4844-5128-9945 v1
2941876-000001 12/19/2017

| | | |
|---|---|---|
| Hayden, Jan | $679.00 | 1.40 |
| Mathews, Susan | $16,720.00 | 35.20 |
| Rowland, John | $418.50 | 0.90 |
| **B185** | **$10,182.50** | **33.10** |
| Ferretti, Dan | $1,976.50 | 5.90 |
| Rochester, Lacey | $5,434.00 | 20.90 |
| Rowland, John | $2,772.00 | 6.30 |
| **B190** | **$358.50** | **2.20** |
| Arnold, Hank | $43.50 | 0.10 |
| Hunter, Lori Ann | $315.00 | 2.10 |
| **B195** | **$2,678.75** | **11.50** |
| Hayden, Jan | $1,333.75 | 5.50 |
| Rowland, John | $1,345.00 | 6.00 |
| **B210** | **$1,824.50** | **4.80** |
| Arnold, Hank | $739.50 | 1.70 |
| Ferretti, Dan | $1,085.00 | 3.10 |
| **B230** | **$10,738.50** | **24.30** |
| Arnold, Hank | $2,793.50 | 6.80 |
| Ferretti, Dan | $210.00 | 0.60 |
| Hayden, Jan | $6,107.00 | 13.20 |
| Rowland, John | $1,628.00 | 3.70 |
| **B250** | **$217.50** | **0.50** |
| Arnold, Hank | $217.50 | 0.50 |
| **B260** | **$301.50** | **0.90** |
| Ferretti, Dan | $301.50 | 0.90 |
| **B310** | **$29,959.00** | **87.20** |
| Arnold, Hank | $1,237.00 | 2.90 |
| Ferretti, Dan | $2,940.00 | 8.40 |
| Gilmer, Courtney | $6,122.50 | 15.50 |
| Hagan, Ruthie | $14,662.50 | 42.50 |
| Hayden, Jan | $1,794.50 | 3.70 |
| Loft, Stacey | $2,520.00 | 12.60 |
| Rochester, Lacey | $78.00 | 0.30 |
| Rowland, John | $604.50 | 1.30 |
| **B320** | **$36,364.00** | **83.50** |
| Arnold, Hank | $3,473.00 | 8.00 |
| Ferretti, Dan | $1,015.00 | 2.90 |
| Hayden, Jan | $15,168.00 | 31.30 |
| Mathews, Susan | $2,850.00 | 6.00 |
| Rochester, Lacey | $3,198.00 | 12.30 |

| | | |
|---|---:|---:|
| Rowland, John | $10,660.00 | 23.00 |
| **8425029** | **$92,616.25** | **246.10** |
| **B110** | **$5,508.00** | **11.80** |
| Arnold, Hank | $87.00 | 0.20 |
| Hayden, Jan | $3,637.50 | 7.50 |
| Rochester, Lacey | $156.00 | 0.60 |
| Rowland, John | $1,627.50 | 3.50 |
| **B120** | **$2,857.00** | **9.80** |
| Arnold, Hank | $522.00 | 1.20 |
| Ferretti, Dan | $70.00 | 0.20 |
| Loft, Stacey | $1,240.00 | 6.20 |
| Mathews, Susan | $95.00 | 0.20 |
| Rowland, John | $930.00 | 2.00 |
| **B130** | **$43.50** | **0.10** |
| Arnold, Hank | $43.50 | 0.10 |
| **B140** | **$348.00** | **0.80** |
| Arnold, Hank | $348.00 | 0.80 |
| **B150** | **$2,141.50** | **5.10** |
| Ferretti, Dan | $700.00 | 2.00 |
| Rowland, John | $1,441.50 | 3.10 |
| **B160** | **$1,808.00** | **4.80** |
| Arnold, Hank | $217.50 | 0.50 |
| Gilmer, Courtney | $1,382.50 | 3.50 |
| Rochester, Lacey | $208.00 | 0.80 |
| **B170** | **$87.00** | **0.20** |
| Arnold, Hank | $87.00 | 0.20 |
| **B180** | **$11,208.50** | **30.70** |
| Gilmer, Courtney | $632.00 | 1.60 |
| Hagan, Ruthie | $8,625.00 | 25.00 |
| Hayden, Jan | $194.00 | 0.40 |
| Mathews, Susan | $1,757.50 | 3.70 |
| **B185** | **$130.50** | **0.30** |
| Arnold, Hank | $130.50 | 0.30 |
| **B190** | **$435.00** | **1.00** |
| Arnold, Hank | $435.00 | 1.00 |
| **B195** | **$4,448.25** | **13.90** |
| Hayden, Jan | $3,564.75 | 10.10 |
| Rowland, John | $883.50 | 3.80 |
| **B210** | **$415.50** | **0.90** |
| Arnold, Hank | $87.00 | 0.20 |

4844-5128-9945 v1
2941876-000001 12/19/2017

| | | |
|---|---|---|
| Mathews, Susan | $142.50 | 0.30 |
| Rowland, John | $186.00 | 0.40 |
| **B230** | **$217.50** | **0.50** |
| Arnold, Hank | $217.50 | 0.50 |
| **B310** | **$24,595.50** | **82.20** |
| Hagan, Ruthie | $18,112.50 | 52.50 |
| Hayden, Jan | $873.00 | 1.80 |
| Loft, Stacey | $5,480.00 | 27.40 |
| Rochester, Lacey | $130.00 | 0.50 |
| **B320** | **$38,372.50** | **84.00** |
| Arnold, Hank | $3,045.00 | 7.00 |
| Ferretti, Dan | $2,975.00 | 8.50 |
| Hayden, Jan | $17,557.00 | 36.20 |
| Mathews, Susan | $1,045.00 | 2.20 |
| Rochester, Lacey | $312.00 | 1.20 |
| Rowland, John | $13,438.50 | 28.90 |
| **8425030** | **$14,196.50** | **36.90** |
| **B110** | **$921.50** | **1.90** |
| Hayden, Jan | $921.50 | 1.90 |
| **B130** | **$43.50** | **0.10** |
| Arnold, Hank | $43.50 | 0.10 |
| **B140** | **$87.00** | **0.20** |
| Arnold, Hank | $87.00 | 0.20 |
| **B160** | **$976.50** | **3.00** |
| Arnold, Hank | $130.50 | 0.30 |
| DeRensis, Jaime | $213.50 | 0.70 |
| Hayden, Jan | $242.50 | 0.50 |
| Rochester, Lacey | $390.00 | 1.50 |
| **B185** | **$348.00** | **0.80** |
| Arnold, Hank | $348.00 | 0.80 |
| **B190** | **$97.00** | **0.20** |
| Hayden, Jan | $97.00 | 0.20 |
| **B195** | **$1,463.00** | **7.10** |
| Hayden, Jan | $1,164.00 | 4.80 |
| Rochester, Lacey | $299.00 | 2.30 |
| **B230** | **$87.00** | **0.20** |
| Arnold, Hank | $87.00 | 0.20 |
| **B310** | **$2,721.00** | **7.80** |
| Arnold, Hank | $174.00 | 0.40 |
| Hagan, Ruthie | $2,346.00 | 6.80 |

4844-5128-9945 v1
2941876-000001 12/19/2017

| | | |
|---|---:|---:|
| Hayden, Jan | $97.00 | 0.20 |
| Rochester, Lacey | $104.00 | 0.40 |
| **B320** | **$7,452.00** | **15.60** |
| Arnold, Hank | $783.00 | 1.80 |
| Hayden, Jan | $6,111.00 | 12.60 |
| Rowland, John | $558.00 | 1.20 |
| **Grand Total** | **$321,276.50** | **822.00** |

4844-5128-9945 v1
2941876-000001 12/19/2017

# EXHIBIT E
(Customary and Comparable Compensation)

4844-5128-9945 v1
2941876-000001 12/19/2017

**EXHIBIT E**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| (using categories already maintained by firm) | BILLED OR COLLECTED<br><br>Firm or offices for preceding year, excluding bankruptcy | BILLED<br><br>In this fee application |
| Shareholder | $389.80 | $441.61 |
| Associate | $248.21 | $306.11 |
| Paralegal | $160.76 | $195.53 |
| Of Counsel | $336.39 | $441.61 |
| All timekeepers aggregated | $317.76 | $383.15 |

Case Name:        Knight Energy Holdings, LLC
Case Number:      17-51014
Applicant's Name: Baker Donelson
Date of Application: 12/19/2017
Interim or Final: Final

**<u>EXHIBIT F</u>**
(Budget and Staffing Plan)

4844-5128-9945 v1
2941876-000001 12/19/2017

## BUDGET

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. *See* Guidelines ¶ C.8. for project category information.

| | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| | Asset Analysis and Recovery | 100.00 | $60,000.00 |
| | Asset Disposition | 30.00 | $12,000.00 |
| | Assumption and Rejection of Leases and Contracts | 15.00 | $4,000.00 |
| | Avoidance Action Analysis | 100.00 | $30,000.00 |
| | Budgeting (Case) | 20.00 | $9,700.00 |
| | Business Operations | 50.00 | $18,000.00 |
| | Case Administration | 170.00 | $50,000.00 |
| | Claims Administration and Objections | 50.00 | $15,000.00 |
| | Corporate Governance and Board Matters | 10.00 | $3,950.00 |
| | Employee Benefits and Pensions | 0.00 | $0.00 |
| | Employment and Fee Applications | 95.00 | $34,000.00 |
| | Employment and Fee Application Objections | 60.00 | $18,000.00 |
| | Financing and Cash Collateral | 100.00 | $45,000.00 |
| | Litigation: Contested Matters and Adversary Proceedings (not otherwise within a specific project category) - identify each separately by caption and adversary number, or title of motion or application and docket number | | |
| Add | *Click Add button to add a litigation entry* | | |
| | Meetings and Communications with Creditors | 160.00 | $50,000.00 |
| | Non-Working Travel | 100.00 | $220,000.00 |
| | Plan and Disclosure Statement | 450.00 | $191,250.00 |
| | Real Estate | 10.00 | $3,950.00 |
| | Relief from Stay and Adequate Protection | 20.00 | $7,900.00 |
| | Reporting | 40.00 | $13,000.00 |
| | Tax | 10.00 | $4,000.00 |
| | Valuation | 50.00 | $21,250.00 |
| | **TOTAL** | 1,640.00 | $591,750.00 |

Case Name: _____

Case Number: _____

Applicant's Name: _____

Date of Application: _____

Interim or Final: _____

UST Form 11-330-C (2013)

## STAFFING PLAN

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| | CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|---|
| Delete | Attorney (20 plus years) | 4 | $462.50 |
| Delete | Attorney (10-20 years) | 1 | $395.00 |
| Delete | Sr. Associate (7 or more years since first admission) | 2 | $347.50 |
| Delete | Associate (4-6 years since first admission) | 1 | $260.00 |
| Delete | Jr. Associate (1- 3 years since first admission) | 3 | $228.33 |
| Delete | Paralegal | 2 | $175.00 |
| Add | *Click Add button to add an additional timekeeper category* | | |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

Case Name: _____

Case Number: _____

Applicant's Name: _____

Date of Application: _____

Interim or Final: _____

UST Form 11-330-C(2013)

## EXHIBIT G
(Expense Summary)

| Expense Category | Value |
|---|---|
| Telephone Conferences | $243.74 |
| Travel Costs | $2,452.11 |
| Meals for Meetings | $87.35 |
| Costs to Admit Attorneys to Practice *Pro Hac Vice* | $415.00 |
| Photocopies | $57.25 |
| Postage/Deliveries | $101.86 |
| Online Research | $140.50 |
| Court Fees | $181.00 |
|  |  |
| **TOTAL EXPENSES** | **$3,678.81** |